**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION**

EDEN FOODS, INC.,

    Plaintiff,

v.

EDENESQUE, INC. AND EDENESQUE, LLC,

    Defendants.

Civil Action No.

## <u>COMPLAINT</u>

Plaintiff Eden Foods, Inc. ("Eden Foods"), through counsel, alleges as follows for its Complaint against Defendants Edenesque, Inc. and Edenesque, LLC (collectively, "Edenesque").

## <u>NATURE OF THE SUIT</u>

1. This is an action for trademark infringement and unfair competition under the Lanham Act, cancellation of Edensque's U.S. Trademark Reg. No. 6,326,082, and refusal of registration of Edenesque's U.S. Trademark App. Ser. No. 98/641,516.

2. Eden Foods is an institution in the natural and holistic food and beverage industry. For over half a century, Eden Foods has offered high-quality, affordable natural products to consumers throughout the United States, marketed under a family of trademarks based around the EDEN formative, including EDEN, EDENSOY, EDEN FOODS, EDEN ORGANIC, EDEN STORE, EDENEWS.

3. One of Eden Foods' most popular products is its soy milk, which Eden Foods has offered since at least 1983 under its EDEN and EDEN FOODS marks, as well as the product-

specific mark EDENSOY. Eden Foods' soy milk products are well-known, award-winning, and can be found on the shelves of major grocery stores throughout the United States, including Whole Foods Market.

4.      Recently, Defendant Edenesque entered the market with its own plant-based milk products, highly similar to those offered under the EDEN, EDEN FOODS, and EDENSOY marks. Edenesque's plant-based milk products are offered under its EDENESQUE mark, which incorporates Eden Foods' protected EDEN formative precisely, and merely appends the suffix "esque" which connotes relation or similarity.

5.      Though Edenesque claims to have been in business since 2014, it is only recently that Edenesque has sought to grab the public eye with its EDENESQUE marks and products. On information and belief, in or around 2024, Edenesque joined an accelerator program through Whole Foods Market, and began selling its products in major grocery stores and across the country online. As part of this shift, Edenesque underwent significant rebranding, abandoning its original stylization of EDENESQUE in favor of a more modern stylization and imagery.

6.      With these changes, the once-limited use of the EDENESQUE mark—of which Eden Foods had no awareness until late 2024—was suddenly thrust into the same channels of trade that Eden Foods has occupied for years—including being sold on the shelves of the same stores that have carried Eden Foods' products for years. This dramatic shift in Edenesque's marketing and sales led to product overlap almost immediately, including with Eden Foods receiving the following image from a consumer who encountered the parties' respective products while shopping in a single store:



(Eden Foods' soy milk on the left; Edenesque's oat milk on the right).

7.      Eden Foods brings this action for trademark infringement and unfair competition to prevent likely and ongoing consumer confusion, to the detriment of both Eden Foods' strong and longstanding EDEN brand and the consuming public at large. In furtherance of that same goal, Eden Foods also seeks cancellation of Edenesque's subsisting registration and refusal of its pending trademark application for the confusingly similar EDENESQUE mark.

## PARTIES

8.      Eden Foods is a corporation organized under the laws of the State of Michigan, having its principal place of business at 701 Tecumseh Road, Clinton, Michigan 49236.

9.      Edenesque, LLC is a limited liability company organized under the laws of Massachusetts, with a principal place of business at 139 Cornell Ave., Kingston, NY, 12401. Though Edenesque, LLC is listed in U.S. Patent and Trademark Office ("USPTO") records as the current owner of Reg. No. 6,326,082 for the EDENESQUE mark, on information and belief this

3

entity is no longer active, and all operations on its behalf have been taken over by Edenesque, Inc.

10.     Edenesque, Inc. is a corporation organized under the laws of Delaware. Edenesque is listed in USPTO records as the current owner of Trademark App. Ser. No. 98/641,516 for the EDENESQUE mark, and on information and belief, is the entity operating as Edenesque as described herein.

11.     On information and belief, to the extent Edenesque, LLC and Edenesque, Inc. are distinct entities that are both currently operating, the two entities are commonly owned and controlled.

## JURISDICTION AND VENUE

12.     This is a civil action for trademark infringement and unfair competition in violation of 15 U.S.C. §§ 1114(1) and 1125(a), and for trademark cancellation and refusal of registration under the authority of the federal courts pursuant to 15 U.S.C. § 1119.

13.     This Court has original jurisdiction under 15 U.S.C. § 1121(a) and 28 U.S.C. §§ 1331 and 1338(a).

14.     This Court has personal jurisdiction over Edenesque by virtue of its purposeful availment of the rights and privileges afforded by Michigan law, and/or purposeful direction of its infringing activities into the State, including through the promotion and sales of infringing products to Michigan consumers through an interactive website that boasts nationwide sales.

15.     Venue is proper pursuant to 28 U.S.C. § 1391(b)(2) because a substantial part of the events giving rise to the claims occurred in this District.

## EDEN FOODS' TRADEMARK RIGHTS

16.     Eden Foods is a leading producer of natural and organic food and beverage products, all marketed under a protected family of EDEN trademarks that are registered with the

USPTO.

17.     Eden Foods commenced use of its EDEN family of marks in the 1960s, with the establishment of a natural foods cooperative in southern Michigan. The cooperative thrived, attracting attention from consumers throughout the area seeking alternatives to the processed foods then available in stores. In 1967, Eden Foods began offering its own natural and wholesome products branded under the EDEN and EDEN FOODS marks.

18.     Eden Foods was founded to provide consumers with the highest quality health foods available, particularly foods grown without the use of chemical herbicides, pesticides, and caustic fertilizers, known to some as "macrobiotic" foods. As early as 1969, Eden Foods was known as a pioneer in the development of organic food certification standards in the United States. In the early 1970s, Eden Foods researched organic growing techniques used by farmers in Europe and introduced these techniques to growers in the United States. Because of Eden Foods' commitment to product integrity, Eden Foods' EDEN family of health foods are recognized throughout the food and health industries as being of the highest quality.

19.     Today, Eden Foods is an institution in the field of natural and healthful foods and beverages. Eden Foods offers approximately 225 different consumable products, as well as numerous services in the field of food and wellness education and advocacy, including informational websites, recipes, and newsletters regarding food information, health, wellness, and food-related advocacy.

20.     Eden Foods has used numerous EDEN-formative marks to market its products and services. These marks include EDEN standing alone, EDEN FOODS, EDENSOY, EDENEWS, EDEN STORE, MRS. EDEN'S KITCHEN, and EDEN ORGANIC.

21.     Eden Foods' EDEN products are sold throughout the United States through a

5

variety of retail outlets, including national and regional supermarket chains such as Whole Foods Market, Safeway, Kroger, Publix, Albertsons, Harris Teeter and Walmart; local grocery stores; food cooperatives; health food stores; convenience stores; and department stores. Eden Foods' EDEN products are also available through mail order outlets and via the Internet through Eden Foods' website accessible at EdenFoods.com and many other online retailers.

22.     Eden Foods extensively advertises and promotes its EDEN family of products and services through a variety of means including printed publications, distribution of printed promotional materials, and via the Internet. Eden Foods' annual expenditures for advertising and marketing activities are in the millions of dollars. Eden Foods' EDEN products also are the subject of a large amount of gratuitous, positive publicity.

23.     Eden Foods' annual retail sales of EDEN products in the United States have consistently exceeded One Hundred Million Dollars ($100,000,000) for a number of years.

24.     One of Eden Foods' most popular products is its soymilk, which it sells under the larger EDEN and EDEN FOODS brand, as well as its own product-specific mark EDENSOY. Eden Foods sells numerous variations on this product, including unsweetened and flavored varieties.



The EDENSOY products are routinely recognized for their high quality and all-natural ingredients, including winning the Lausanne Index Prize for Environmental Responsibility and receiving top rankings from the Cornucopia Institute. Between 2022 and 2025, Eden Foods had millions of dollars in gross annual sales for its EDENSOY products.

25.     Over the years, Eden Foods has offered numerous other plant-based beverages, including rice milks and rice/soy milk combinations.

26.     As a result of Eden Foods' extensive and substantial advertising and sales of products under the family of EDEN trademarks and the maintenance of premium quality standards relating thereto, said marks are well and favorably known to the general public throughout the United States as a distinctive indication of origin and had become famous long prior to Edenesque's first use of the mark EDENESQUE, which is the subject of this civil action.

27.     By virtue of Eden Foods' longstanding and continuous use of the family of EDEN formative marks in U.S. Commerce in association with its food- and beverage-related products and services, Eden Foods possesses broad common law trademark rights in the marks, and in a family of marks based around the EDEN formative.

28.     In addition to its common law trademark rights, Eden Foods possesses statutory trademark rights by virtue of its ownership of subsisting U.S. trademark registrations for the EDEN family of marks, including the following:

(a)     Reg. No. 1,440,754 – **EDENSOY** for soybean based food beverages, registered on the Principal Register May 26, 1987.

(b)     Reg. No. 1,452,337 – **EDEN** for pickled plums; processed and unprocessed dried fruits; processed nuts; processed seeds; vegetable oils; namely, olive oil, safflower oil, sesame oil, snack foods consisting of processed nuts, processed seeds and dried fruits, processed grains, namely, wheat flour, buckwheat flour, rice flour, rye flour; pasta, namely, wheat noodles, wheat and spinach noodles, wheat and buckwheat noodles; soy sauce; barley malt syrup for table use; vinegar; mustard; tomato based spaghetti sauce; sea salt

7

for table use; beverage consisting of tea and herbs; unprocessed beans, namely, aduki, black turtle beans, kidney beans, great northern beans, green lentils, navy beans, pinto beans, soy beans; unprocessed peas, namely, chickpeas, unprocessed nuts; unprocessed edible seeds; unprocessed grains, namely barley, rice, wheat, buckwheat and millet; unprocessed corn and unpopped popcorn; unprocessed sea vegetables, namely sea weed, registered on the Principal Register August 11, 1987.

**(c)**  Reg. No. 1,862,634 – **EDEN** for vegetable oils, crushed tomatoes, sauerkraut, and processed canned beans; pasta; pizza sauce; teas; misos; and condiments; namely, mustard, sea salt, processed sesame seeds, garlic pastes, furikake, pickled beefsteak leaf powder, bonito flakes, pickled ginger, tekka, wasabi powder, tamari, and shoyu; unprocessed grains; namely, wheat and quinoa, registered on the Principal Register November 15, 1994.

**(d)**  Reg. No. 2,272,652 – **EDEN ORGANIC** for vegetable oils, processed nuts, processed edible seeds, processed mixture consisting of any combination of fruits, nuts and seeds, and dried fruits, rice, pasta and noodles, breakfast cereals, vinegar, and soy sauce, registered on the Principal Register August 24, 1999.

**(e)**  Reg. No. 2,229,053 – **EDEN** for fruit butter, fruit sauce, and fruit juices, registered on the Principal Register March 2, 1999.

**(f)**  Reg. No. 2,503,977 – **EDEN** for dietary food supplements, namely, edible kombu root seaweed, ume plum concentrate, registered on the Principal Register November 6, 2001.

**(g)**  Reg. No. 2,905,671 – **EDENEWS** for newsletters in the field of food and food related topics, nutrition, health, and diet, farming and agricultural and environmental issues, registered on the Principal Register November 30, 2004.

**(h)**  Reg. No. 2,977,773 – **EDEN** for processed popcorn for popping, registered on the Principal Register July 26, 2005.

**(i)**  Reg. No. 3,071,337 – **EDEN FOODS** for vegetable oils, processed vegetables, soybean based food beverages, soybean based misos, nut and fruit butters, processed nuts, processed edible seeds, processed mixture consisting of any combination of fruits, nuts and seeds, vegetable chips and dried fruits, tea, sugar, rice, pasta and noodles, flour, breakfast cereals, honey, syrup for table use, candy, salt, mustard, vinegar, sauces, namely, pizza and spaghetti sauces, soy sauce, processed grains, rice and grain based food beverages, herbal food beverages, seasonings, namely, processed sesame seeds, garlic pastes, furikake, pickled beefsteak leaf powder, bonito

8

flakes, pickled ginger, tekka, wasabi powder, crackers, brown rice chips, and granola, registered on the Principal Register March 21, 2006.

**(j)**    Reg. No. 3,102,575 – **EDEN** for dried cherries, registered on the Principal Register June 13, 2006.

**(k)**    Reg. No. 4,065,063 – **EDEN** for providing recipes and information in the field of cooking and food preparation; providing information in the field of health, nutrition, diet, beauty, and organic farming techniques, registered on the Principal Register December 6, 2011.

**(l)**    Reg. No. 4,171,490 – **EDENEWS** for downloadable electronic newsletters in the field of food and food-related topics, nutrition, health and diet, farming and agricultural and environmental issues, registered on the Principal Register July 10, 2012.

**(m)**    Reg. No. 4,264,567 – **EDEN STORE** for retail and on-line store featuring food and beverage products, registered on the Principal Register December 25, 2012.

**(n)**    Reg. No. 4,264,570 – **EDEN** for retail and on-line store featuring food and beverage products, registered on the Principal Register December 25, 2012.

**(o)**    Reg. No. 4,272,392 – **EDEN ORGANIC** for organic processed beans, organic processed fruits, organic food seasonings, organic popcorn, organic tea, organic food starches, and organic food flavorings, registered on the Principal Register January 8, 2013.

**(p)**    Reg. No. 4,272,393 – **EDEN FOODS** for processed beans, processed fruits, processed tomatoes, entrees and side dishes consisting primarily of rice and beans, registered on the Principal Register January 8, 2013.

**(q)**    Reg. No. 4,336,312 – **EDEN RECIPES** for downloadable software in the nature of an application for obtaining news and information in the field of food and food related topics, nutrition, health and diet and related textual, audio and video content on mobile and stationary electronic devices, registered on the Principal Register May 14, 2013.

**(r)**    Reg. No. 4,431,041 – **EDEN** for tooth powder; dietary food supplements and nutritional supplement concentrates; sushi mats; processed vegetables; chili; processed mushrooms; raisins; tofu; vegetable based food beverages; prepared entrees consisting primarily of beans with rice and other side dishes; Umeboshi plum paste; grain based food beverages; natural food sweeteners; arrowroot for use as a food thickener; rice; Ponzu sauce; prepared entrees consisting primarily of rice with beans and other side

9

dishes; edible spices; concentrates for making non-alcoholic beverages; and cooking wine, registered on the Principal Register November 12, 2013.

**(s)** Reg. No. 5,189,572 – **EDEN** for instant miso soup and muesli, registered on the Principal Register April 25, 2017.

**(t)** Reg. No. 5,189,573 – **EDEN FOODS** for instant miso soup, registered on the Principal Register April 25, 2017.

**(u)** Reg. No. 5,608,452 – **EDEN** for tahini and black sesame butter, registered on the Principal Register November 13, 2018.

**(v)** Reg. No. 5,968,440 – **MRS. EDEN'S KITCHEN** for processed fruits and processed vegetables, registered on the Principal Register January 21, 2020.

**(w)** Reg. No. 6,138,923 – **EDEN** for gift baskets and bags primarily containing soup and also including a ceramic soup cup; gift baskets and bags primarily containing fruit butters, fruit sauces and dried fruits; processed seeds for snacking; processed beans and gift baskets and bags primarily containing tea powder and also including a whisk, spoon and bowl; gift baskets and bags primarily containing organic teas and also including an infuser spoon and mug; gift baskets and bags primarily containing popcorn and also including a popcorn bowl; pasta and pasta sauce; processed seeds for use as seasoning; condiments, namely, ketchup, mustard, and mayonnaise, registered on the Principal Register September 1, 2020.

**(x)** Reg. No. 6,637,479 – **EDEN FOODS** for canvas shopping bags; tote bags; and lunch bags not of paper, registered on the Principal Register February 8, 2022.

USPTO records reflecting these registrations are attached hereto as Exhibit A. These registrations (collectively, the "EDEN Registrations") are *prima facie* evidence of the validity and exclusive right to use of the mark EDEN, alone and in combination with other words and/or designs, and are constructive notice of ownership thereof, all as provided by §§ 7(b) and 22 of the Federal Trademark Act, 15 U.S.C. §§ 1057(b) and 1072. Those registrations that are more than five years old have become incontestable, and serve as conclusive evidence of Eden Foods' exclusive right to use the marks shown therein in commerce as provided by §§ 15 and 33(b) of the Federal Trademark Act, 15 U.S.C. §§ 1065 and 1115(b).

**DEFENDANT'S AND UNAUTHORIZED USE OF AND ATTEMPTS TO REGISTER THE CONFUSINGLY SIMILAR EDENESQUE MARK**

29.     Defendant Edenesque is using a mark that is highly similar to Eden Foods' EDEN family of marks, to promote and sell products that are highly related to Eden Foods' well-known products, and selling promoting and selling those products through identical channels of trade—even sitting on the same shelves.

30.     Edenesque has used the mark EDENESQUE, both in standard characters and in various stylizations over the years. This mark incorporates in its entirety Eden Foods' protected mark, and the shared element of Eden Foods' family of marks: EDEN. The EDEN mark is modified only by appending the suffix "esque," which is understood to denote relation or similarity. The EDENESQUE mark is highly similar in sight, sound, connotation, and overall commercial impression to Eden Foods' EDEN family of marks, including EDEN standing alone and EDENSOY.

31.     Edenesque is using the EDENESQUE mark to promote, market, and sell plant-based milk products including oat and pistachio milk, as well as ancillary services including charitable services and education relating to food and nutrition.

32.     Defendant Edenesque purports to have begun using the EDENESQUE mark for its non-dairy, plant-based milk substitutes in 2014. On information and belief, early use of the EDENESQUE mark (that is, any use before 2024) was extremely limited, with a small volume of sales, very limited channels of trade, and very limited geographic scope (primarily the Hudson Valley area of New York). Early websites for Edenesque indicate that any product orders were "made to order" and would be available for pickup at either one particular holistic market or local farmers' markets. As late as 2021, local news articles about Edenesque indicated that "Edenesque milks are available at its storefront [in Kingston, New York] on Wednesdays and Fridays, and can

11

be found at local markets and co-ops near Kingston[, New York]. Nut milks can be ordered online or delivered within a 10-mile radius." Francesca Furey, "Go Nuts for Kingston's Edenesque Nut Milks," *Hudson Valley Magazine* (Feb. 10, 2021, *available at* https://hvmag.com/food/go-nuts-for-kingstons-edenesque-nut-milks/).

33.     That limited use and public exposure to EDENESQUE changed in or around 2024, when Edenesque sought to expand the aperture on its use of the mark. That year, Edenesque overhauled its website, adopted a modern stylization of the EDENESQUE mark, and solicited press coverage regarding what it described as a "debut line" of plant milks:



34.     With its website overhaul, Edenesque launched a new e-commerce store that provided nationwide shipping of the EDENESQUE goods. On information and belief, Edenesque first began offering this nationwide shipping on November 1, 2024.

35.     Also in 2024, Edenesque joined Whole Foods Market's Local and Emerging Accelerator Program. As part of the program, Edenesque began selling its products in Whole Foods Market's stores, and widely associating itself with Whole Foods Market in its own

promotional activities (including its website, social media, and in-person events) and in press coverage. For example, publicity shots of Edenesque's owner show her placing the EDENESQUE plant milk product on Whole Foods shelves, adjacent to other soy milk and plant milk products.



36.    Eden Foods has long sold its products through national e-commerce and brick-and-mortar retailers, with one of its most prominent retailers being Whole Foods Market.

37.    On information and belief, at this point Edenesque's physical presence (as opposed to its nationwide online retail) is still relatively geographically limited. Yet even with these geographic limitations, Edenesque's expansions into mainstream grocery stores and national online retail have set it on a collision course with Eden Foods. For example, a search for "milk"

on the retail websites for HEB's Central Market brings back results that include both Eden Foods' and Edenesque's plant-based milk products. When using Whole Foods Market's website options to "Shop Aisles" online, both Eden Foods' and Edenesque's milk products can be found in the "Dairy, Cheese & Eggs" aisle. And, consumers have encountered both Eden Foods' and Edenesque's products on Whole Foods Market's physical shelves, and reported back to Eden Foods about the apparent overlap (as seen in the image in Paragraph 6, provided to Eden Foods by a consumer).

38.     Edenesque owns two active trademark filings with the USPTO. The first is U.S. Reg. No. 6,326,082 for a particular stylization of EDENESQUE:

and directed to "Dairy substitutes, namely, non-dairy milk." The application for this registration was filed on August 21, 2020, and registered April 20, 2021. USPTO records reflecting this registration are attached as Exhibit B.

39.     The particular stylization of EDENESQUE covered by Reg. No. 6,326,082 is one of several that Edenesque used over the years. On information and belief, that stylization appeared on the EDENESQUE bottles from approximately 2016 until 2024. Following the brand expansion in 2024, Edenesque began labeling its products with a new, more modern stylization of EDENESQUE, with no indication that it intends to revert to its previous stylization of the mark.

40.     Edenesque's second active trademark filing is pending App. Ser. No. 98/641,516 for the standard character mark EDENESQUE, directed to "Dairy substitutes, namely, non-dairy milk," "Administration of a program for enabling participants to obtain food and nutrition

assistance; charitable services, namely, organizing and conducting volunteer programs and community service projects aimed at increasing nutrition and access to food; promoting public awareness of food access and nutrition issues; promoting public awareness of food access in the form of providing educational information in the field of food access," and "Educational services, namely, conducting classes, seminars, conferences, workshops in the field of nutrition and access to food and distribution of training material in connection therewith; providing educational information in the fields of nutrition and food access." The application was filed on July 10, 2024. The application is currently suspended, and facing refusal on numerous bases, including a likelihood of confusion with Eden Foods' Reg. No. 4,065,063 for the mark EDEN. USPTO records reflecting this application are attached as Exhibit C.

41. On October 31, 2024, shortly after learning of Edenesque, Eden Foods, through counsel, sent a demand letter to Edenesque's counsel indicated in its trademark records, identifying Eden Foods' trademark rights and explaining why and how Edenesque's use of the EDENESQUE mark infringed those rights. Eden Foods demanded cessation of the EDENESQUE mark, abandonment of its pending trademark applications, and forfeiture of its registration.

42. Counsel for Edenesque responded on December 2, 2024, refusing to cease use, based in part on a claim that the EDENESQUE mark had been in use since February 2014, and that the period of coexistence indicated that there was no likelihood of consumer confusion.

43. Counsel for Eden Foods responded on January 29, 2025, reiterating that Edenesque's use of the EDENESQUE mark infringed, and explaining how Edenesque's past use was not probative of a likelihood of confusion given its limited nature and, consequently, limited consumer exposure to EDENESQUE such that actual consumer confusion would occur and be reported. Eden Foods also emphasized that Edenesque's recent and very public expansions

15

significantly increased risk of consumer confusion. Eden Foods then offered to negotiate a plan for Edenesque to wind down its use of EDENESQUE, so that it could transition to a new mark with minimal disruption. Counsel for Edenesque did not respond.

44.     On May 7, 2025, Eden Foods initiated a cancellation action before the USPTO Trademark Trial and Appeal Board ("TTAB"), seeking cancellation of Reg. No. 6,326,082 based on a likelihood of confusion with Eden Foods' senior trademark rights. That same day, counsel for Eden Foods sent a letter to counsel for Edenesque, identifying recent developments that supported Eden Foods' concerns regarding consumer confusion—specifically, the USPTO refusing Edenesque's trademark application based on a likelihood of confusion with Eden Foods' senior mark, and an instance of consumer confusion that had been recently reported to Eden Foods (receipt of the image included in Paragraph 6, *supra*). Eden Foods again offered to negotiate parameters for Edenesque to wind down use and rebrand. Again, counsel for Edenesque did not respond. The exchanges between counsel described herein are attached as Exhibit D.

45.     Simultaneously with filing this action, Eden Foods has filed a motion to suspend the TTAB cancellation proceeding against Reg. No. 6,326,082 pending resolution of this action, which can more fully address the consumer confusion caused by the parties' uses of their respective marks.

46.     Despite this repeated correspondence regarding Eden Foods' trademark rights, the USPTO's refusal of App. Ser. No. 98/641,516 based on a likelihood of confusion with Eden Foods' trademark rights, and commencement of a cancellation proceeding against Reg. No. 6,326,082, Edenesque has continued use of the EDENESQUE mark in commerce.

## COUNT ONE:
### (Trademark Infringement Under the Lanham Act)

47.     Eden Foods repeats and realleges each and every allegation set forth in the

foregoing paragraphs, as though fully set forth herein.

48.    Eden Foods possesses valid and subsisting trademark rights in its inherently distinctive EDEN family of marks, including through ownership of the EDEN Registrations.

49.    Edenesque is using the EDENESQUE mark in commerce in connection with the sale, offering for sale, distribution, and advertising of consumable products in the nature of plant-based milk products, as well as related charitable and educational services directed to food and nutrition.

50.    Edenesque possesses no valid rights in the EDENESQUE mark.

51.    The EDENESQUE mark is confusingly similar to Eden Foods' trademark rights in its EDEN family of marks identified herein, including those identified in the EDEN Registrations.

52.    Upon information and belief, Edenesque has actual notice of the existence of Eden Foods' superior rights in the EDEN family of marks.

53.    Use of the EDENESQUE mark by Edenesque is without the permission or authorization of Eden Foods.

54.    The aforesaid acts by Edenesque have caused and/or are likely to cause confusion, mistake and/or deception among consumers and the public, leading the public falsely to believe that the products and services offered by Edenesque under the EDENESQUE mark are those of, sponsored or approved by, or in some way connected with Eden Foods.

55.    The aforesaid acts by Edenesque constitute direct and willful infringement of Eden Foods' trademark rights in violation of 15 U.S.C. § 1114(1).

56.    The aforesaid acts have caused, and are causing, great and irreparable harm to Eden Foods and the public. The harm to Eden Foods includes harm to the value and goodwill associated with the EDEN family of marks; the harm to the public includes confusion and inhibition of the

ability to rely on knowledge of and goodwill in a particular mark to assist in identification of source and assessment of quality. Unless permanently restrained and enjoined by this Court, said irreparable harm will continue.

**COUNT TWO:**
**(Unfair Competition and False Designation of Origin Under the Lanham Act)**

57.     Eden Foods repeats and realleges each and every allegation set forth in the foregoing paragraphs, as though fully set forth herein.

58.     Through their inherent distinctiveness and decades of use in U.S. commerce, consumers recognize that Eden Foods' EDEN family of marks designate Eden Foods as the origin of the products and services offered thereunder.

59.     Edenesque is using the EDENESQUE mark in commerce in connection with the sale, offering for sale, distribution, and advertising of consumable products in the nature of plant-based milk products, as well as related charitable and educational services directed to food and nutrition.

60.     The EDENESQUE mark is confusingly similar to Eden Foods' trademark rights in its EDEN family of marks.

61.     Use of the EDENESQUE mark by Edenesque is without the permission or authorization of Eden Foods.

62.     The aforesaid acts by Edenesque have caused and/or are likely to cause confusion, mistake and/or deception among consumers and the public, leading the public falsely to believe that the products and services offered by Edenesque under the EDENESQUE mark are those of, sponsored or approved by, or in some way connected with Eden Foods.

63.     The aforesaid acts by Defendant constitute unfair competition and false designation of original pursuant to 15 U.S.C. § 1125(a).

18

64.     The aforesaid acts have caused, and are causing, great and irreparable harm to Eden Foods and the public. The harm to Eden Foods includes harm to the value and goodwill associated with the EDEN family of marks; the harm to the public includes confusion and inhibition of the ability to rely on knowledge of and goodwill in a particular mark to assist in identification of source and assessment of quality. Unless permanently restrained and enjoined by this Court, said irreparable harm will continue.

**COUNT THREE**
**(Cancellation of Reg. No. 6,326,082 – Likelihood of Confusion)**

65.     Eden Foods repeats and realleges each and every allegation set forth in the foregoing paragraphs, as though fully set forth herein.

66.     As a cause of action and ground for relief, Eden Foods seeks an order directing the United States Patent and Trademark Office to cancel Edenesque's Reg. No. 6,326,082 based on a likelihood of confusion with Eden Foods' senior trademark rights.

67.     Edenesque is the owner of Reg. No. 6,326,082 for the following stylization of the EDENESQUE mark:

directed to "Dairy substitutes, namely, non-dairy milk" in Class 029, as reflected in Exhibit B.

68.     Eden Foods is the owner of common law and statutory trademark rights in an EDEN family of marks, including the marks EDEN, EDEN FOODS, EDENSOY, EDENEWS, EDEN STORE, and EDEN ORGANICS, and as reflected in the registrations included in Exhibit A.

19

69. Eden Foods' trademark rights in the EDEN family of marks have priority over any rights owned by or conferred to Edenesque in the mark reflected in Reg. No. 6,326,082 by virtue of Eden Foods' dates of first use and dates of applicatio. or registration of its EDEN family of marks, which predate both the filing date of the application that matured into Reg. No. 6,326,082 and any use of EDENESQUE by Defendant.

70. Edenesque's use of the mark reflected in Reg. No. 6,326,082 is so similar to the EDEN family of marks that, when used in conjunction with the non-dairy milk goods articulated in Reg. No. 6,326,082, it is likely to cause the public to believe, contrary to fact, that Edenesque's products are in some way sponsored or approved by, or otherwise affiliated or connected with Eden Foods.

71. Continued registration of Reg. No. 6,326,082 would be inconsistent with and damaging to Plaintiff's prior and exclusive rights in its EDEN family of marks.

72. Accordingly, Edenesque is not entitled to registration of the mark identified in Reg. No. 6,326,082, pursuant to 15 U.S.C. §§ 1052(d), 1064, and 1119.

## COUNT FOUR
### (Cancellation of Reg. No. 6,326,082 – Abandonment)

73. Eden Foods repeats and realleges each and every allegation set forth in the foregoing paragraphs, as though fully set forth herein.

74. As an alternative cause of action and ground for relief to that set forth in Count Three, Eden Foods seeks an order directing the United States Patent and Trademark Office to cancel Edenesque's Reg. No. 6,326,082 because the mark has been abandoned.

75. Edenesque is the owner of Reg. No. 6,326,082 for the following stylization of the EDENESQUE mark:

20



directed to "Dairy substitutes, namely, non-dairy milk" in Class 029, as reflected in Exhibit B.

76.  On information and belief, Edenesque ceased use of the particular stylization of the EDENESQUE mark covered by Reg. No. 6,326,082 with respect to "Dairy substitutes, namely, non-dairy milk" in or around 2024.

77.  On information and belief, Edenesque intends not to resume use of the particular stylization of the EDENESQUE mark covered by Reg. No. 6,326,082.

78.  Accordingly, the mark reflected in Reg. No. 6,326,082 has been abandoned, and Edenesque is not entitled to continued registration of the mark identified in Reg. No. 6,326,082, pursuant to 15 U.S.C. §§ 1064(3), 1119, and 1127.

## COUNT FIVE
**(Denial of Trademark Registration of Application Serial No. 98/641,516)**

79.  Eden Foods repeats and realleges each and every allegation set forth in the foregoing paragraphs, as though fully set forth herein.

80.  As a cause of action and ground for relief, Eden Foods seeks an order directing the United States Patent and Trademark Office to refuse Trademark Application Serial No. 98/641,516.

81.  Edenesque's use of the mark set forth in Trademark Application Serial No. 98/641,516 and/or the filing of such trademark application is well subsequent to Eden Foods' use of the EDEN Marks.

21

82.     Edenesque's use of the mark set forth in Trademark Application Serial No. 98/641,516 in association with the goods and services set forth therein is likely to cause confusion, mistake, or deception as to the source, sponsorship, affiliation or approval of Edenesque's goods and services by Eden Foods and/or with respect to the EDEN Marks, thereby warranting denial of Edenesque's application for federal trademark registration under 15 U.S.C. §§ 1052(d) and 1119.

**PRAYER FOR RELIEF**

WHEREFORE Eden Foods respectfully requests of this Court:

1.     That judgment be entered in favor of Eden Foods on its claims of trademark infringement and unfair competition, seeking cancellation of 6,326,082, and seeking refusal of App. Ser. No. 98/641,516.

2.     That the Court permanently enjoin Edenesque and its officers, directors, principals, agents, servants, employees, successors, and assigns, and all those in active concert or participation with them, jointly and severally, from:

   a.     Copying, distributing, altering, displaying, hosting, selling, and/or promoting products or services using the EDENESQUE mark or any marks confusingly similar thereto;

   b.     Using any copy or colorable imitation of the EDEN mark in connection with the promotion, advertisement, display, sale, offering for sale, manufacture, printing, importation, production, circulation, or distribution of any product or service, in such fashion as to relate or connect such product in any way to Eden Foods, or to any products sold, manufactured, sponsored, approved by, or connected with Eden Foods;

   c.     Registering or using any domain names including the EDENESQUE mark or any marks confusingly similar thereto;  or

22

      d.     Engaging in any other activity constituting an infringement of the EDEN family of marks, or constituting any damage to Eden Foods' name, reputation, or goodwill;

3.     That those in active concert or participation with Defendant and those with notice of the injunction, including without limitation any web hosting providers, domain name registrars, and domain name registries, CDN providers, social media platforms, certificate providers, messaging app providers, and/or email service providers, cease facilitating access to any or all domain names and websites or accounts through which Defendant engages in unlawful access to, use, reproduction, and distribution of products or services bearing the EDENESQUE mark or any marks confusingly similar thereto;

4.     That the Court order the domain registry for edenesque.com to change the domain registrar to Eden Foods' registrar of choice and by such registrar's change of the registrant to Eden Foods;

5.     That the Court direct the U.S. Patent and Trademark Office to cancel U.S. Trademark Reg. No. 6,326,082;

6.     That direct the U.S. Patent and Trademark Office to refuse registration of U.S. Trademark App. Ser. No. 98/641,516;

7.     That Edenesque be required to give an accounting, and disgorge all revenues earned from the sale of infringing products;

8.     That the Court order an award of costs and reasonable attorney's fees incurred by Eden Foods in connection with this action pursuant to 15 U.S.C. § 1117(a); and

9.     That the Court order an award to Eden Foods of such other and further relief as the Court may deem just and proper.

EDEN FOODS, INC.


Date:  March 18, 2026

By: /s/ Matthew E. Krichbaum                .
   Matthew E. Krichbaum (P 52491)
   Soble Rowe Krichbaum LLP
   302 E. Liberty
   Ann Arbor, Michigan 48104
   Telephone: (734) 996-5600
   Facsimile: (734) 662-0552
   Email: matthew@srkllp.com

   and

   Christopher Kelly
   Adrienne J. Kosak
   Wiley Rein LLP
   2050 M Street, N.W.
   Washington, D.C. 20036
   Telephone: (202) 719-7000
   Facsimile: (202) 719-7049
   Email:    ckelly@wiley.law
             akosak@wiley.law

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN

## **INDEX OF EXHIBITS**

| **Exhibit** | **Description** |
| --- | --- |
| A | Eden Family of Marks USPTO Registration Records |
| B | Edenesque USPTO Reg No. 6,326,082 Records |
| C | Edenesque USPTO Application Ser. No. 98/641-516 Records |
| D | Correspondence Between Counsel |

# Exhibit A

**Generated on:** This page was generated by TSDR on 2026-03-18 11:03:45 EDT

**Mark:** EDEN

# EDEN

**US Serial Number:** 73329107

**Application Filing Date:** Sep. 21, 1981

**US Registration Number:** 1452337

**Registration Date:** Aug. 11, 1987

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Sep. 05, 2017

**Publication Date:** Nov. 15, 1983

# Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ MAYONNAISE; ] PICKLED PLUMS; PROCESSED AND UNPROCESSED DRIED FRUITS; PROCESSED NUTS; PROCESSED SEEDS; VEGETABLE OILS; NAMELY, [CORN OIL,] OLIVE OIL, SAFFLOWER OIL, SESAME OIL; [ FRUIT JAMS AND FRUIT MARMALADES; PEANUT BUTTER; ] SNACK FOODS CONSISTING OF PROCESSED NUTS, PROCESSED SEEDS AND DRIED FRUITS

**International Class(es):** 029 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Mar. 1967

**Use in Commerce:** Nov. 1969

**For:** PROCESSED GRAINS, NAMELY, [CORN MEAL,] [ TRITCALE FLOUR, ] [SOY FLOUR, CHICKPEA FLOUR, BARLEY FLOUR,] WHEAT FLOUR, BUCKWHEAT FLOUR, MILLET FLOUR, RICE FLOUR, RYE FLOUR; PASTA, NAMELY, WHEAT NOODLES, [WHEAT AND EGG NOODLES, WHEAT AND SOY NOODLES,] WHEAT AND SPINACH NOODLES, WHEAT AND BUCKWHEAT NOODLES, [ SOY BEAN PASTA; ] SOY SAUCE; [ WHEAT BRAN; WHEAT GERM; ] BARLEY MALT SYRUP FOR TABLE USE; [ MAPLE TABLE SYRUP; HONEY; MOLASSES; CANDY; ] VINEGAR; MUSTARD; TOMATO BASED SPAGHETTI SAUCE; SEA SALT FOR TABLE USE; BEVERAGE CONSISTING OF TEA AND HERBS [ ; BREAKFAST CEREALS CONSISTING PRIMARILY OF PROCESSED AND PARTIALLY PROCESSED GRAINS, SEEDS AND NUTS ]

**International Class(es):** 030 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Mar. 1967

**Use in Commerce:** Nov. 1969

**For:** UNPROCESSED BEANS, NAMELY, ADUKI, BLACK TURTLE BEANS, [ CRANBERRY BEANS, ] KIDNEY BEANS, GREAT NORTHERN BEANS, GREEN LENTILS,[ MUNG BEANS,] NAVY BEANS, PINTO BEANS, SOY BEANS; UNPROCESSED PEAS, NAMELY, CHICKPEAS, [SPLIT PEAS;] UNPROCESSED NUTS; UNPROCESSED EDIBLE SEEDS; UNPROCESSED GRAINS,

NAMELY BARLEY, RICE, [ RYE, TRITICALE, ] WHEAT, BUCKWHEAT AND MILLET; UNPROCESSED CORN AND UNPOPPED POPCORN; UNPROCESSED SEA VEGETABLES, NAMELY SEA WEED

| | | |
|---|---|---|
| **International Class(es):** 031 - Primary Class | **U.S Class(es):** 001, 046 | |
| **Class Status:** ACTIVE | | |
| **First Use:** Mar. 1967 | **Use in Commerce:** Nov. 1969 | |

| | | |
|---|---|---|
| **For:** [ Fruit Juices ] | | |
| **International Class(es):** 032 - Primary Class | **U.S Class(es):** 046 | |
| **Class Status:** SECTION 8 - CANCELLED | | |
| **First Use:** Mar. 1967 | **Use in Commerce:** Nov. 1969 | |

## Basis Information (Case Level)

| | |
|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes |
| **Filed ITU:** No | **Currently ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No |
| **Filed No Basis:** No | **Currently No Basis:** No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** Eden Foods, Inc. | |
| **Owner Address:** 701 Tecumseh Rd. Clinton, MICHIGAN UNITED STATES 49236 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** MICHIGAN |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** Christopher Kelly | **Docket Number:** 79543 0008 |
| **Attorney Primary Email Address:** ckelly@wiley.law | **Attorney Email Authorized:** Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** Christopher Kelly WILEY REIN LLP 2050 M Street, N.W. Trademark Administration WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036 | |
| **Phone:** 202-719-7000 | **Fax:** 202-719-7049 |
| **Correspondent e-mail:** ckelly@wiley.law tmdocket@wiley.law bdavis@wiley.law | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Nov. 27, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 27, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |

| | |
|---|---|
| Nov. 27, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Nov. 27, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Nov. 27, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Oct. 05, 2018 | NOTICE OF SUIT |
| May 16, 2018 | NOTICE OF SUIT |
| Nov. 13, 2017 | NOTICE OF SUIT |
| Sep. 05, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED |
| Sep. 05, 2017 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Sep. 05, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Sep. 05, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jul. 26, 2017 | TEAS SECTION 8 & 9 RECEIVED |
| Aug. 11, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED |
| Jan. 02, 2015 | NOTICE OF SUIT |
| Dec. 15, 2014 | NOTICE OF SUIT |
| Jul. 02, 2014 | NOTICE OF SUIT |
| Nov. 27, 2007 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Nov. 27, 2007 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Nov. 27, 2007 | ASSIGNED TO PARALEGAL |
| Aug. 13, 2007 | TEAS SECTION 8 & 9 RECEIVED |
| Mar. 21, 2007 | CASE FILE IN TICRS |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Aug. 03, 1993 | REGISTERED - PARTIAL SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Apr. 26, 1993 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Aug. 11, 1987 | REGISTERED-PRINCIPAL REGISTER |
| Jun. 08, 1987 | OPPOSITION TERMINATED NO. 999999 |
| Jun. 01, 1987 | OPPOSITION DISMISSED NO. 999999 |
| Apr. 06, 1984 | OPPOSITION INSTITUTED NO. 999999 |
| Nov. 15, 1983 | PUBLISHED FOR OPPOSITION |
| Nov. 15, 1983 | PUBLISHED FOR OPPOSITION |
| Sep. 28, 1983 | NOTICE OF PUBLICATION |
| Sep. 23, 1983 | NOTICE OF PUBLICATION |
| Aug. 10, 1983 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jul. 25, 1983 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jun. 07, 1983 | NON-FINAL ACTION MAILED |
| Mar. 28, 1983 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| May 18, 1982 | NON-FINAL ACTION MAILED |
| Apr. 30, 1982 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Sep. 05, 2017 |

# Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 25 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |
| **Defendant** | | | |

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN FRESH | | 99394266 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305820

**Filing Date:** Mar 11, 2026

**Status:** Pending

**Status Date:** Mar 11, 2026

**Interlocutory** KATERINA D SPARER

**Attorney:**

| Defendant | |
|---|---|
| **Name:** | Shenzhen Xiaolin Cross Border E-commerce Co., Ltd. |
| **Correspondent Address:** | JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| **Correspondent e-mail:** | feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |

| | |
|---|---|
| **Interlocutory Attorney:** | MARY CATHERINE FAINT |

### Defendant

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding** | 91305478 | **Filing Date:** | Feb 25, 2026 |

|  |  |  |  |
|---|---|---|---|
| **Number:** | _____ | | |
| **Status:** | Pending | **Status Date:** Feb 25, 2026 | |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

|  |  |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |

| | | | |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |

| | | | |
|---|---|---|---|
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 10, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

**Name:** SHENZHEN GE LIN WO TECHNOLOGY CO., LTD.

**Correspondent Address:** TIMOTHY MICHAEL NITSCH
KCO LEGAL, INC
43 E. JEFFERSON STREET, SUITE 201
NAPERVILLE IL UNITED STATES , 60540

**Correspondent e-mail:** tim.nitsch@kcolegal.com , jzfortune668@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

**Name:** Eden Health International Inc.

**Correspondent Address:** STEVEN J. MILLER
IPATH PLC
15333 N PIMA RD., SUITE 350
SCOTTSDALE AZ UNITED STATES , 85260

**Correspondent e-mail:** sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | THE EDEN MAGAZINE, INC. |
| **Correspondent Address:** | DAVID A. PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>P.O. BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

| **Defendant** |
|---|
| **Name:** Yurika Essentials LLC |
| **Correspondent Address:** DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

| **Plaintiff(s)** |
|---|
| **Name:** Eden Foods, Inc. |
| **Correspondent Address:** CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

| **Prosecution History** | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |

| 1 | FILED AND FEE | Jan 15, 2026 |
|---|---|---|

## Type of Proceeding: Opposition

| Proceeding Number: | 91304041 | Filing Date: | Dec 23, 2025 |
|---|---|---|---|
| Status: | Suspended | Status Date: | Mar 05, 2026 |
| Interlocutory Attorney: | TASHIA A BUNCH | | |

### Defendant

| Name: | SAND VALLEY LLC |
|---|---|
| Correspondent Address: | RAMY KARNIB<br>P.O. BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| Correspondent e-mail: | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

| Name: | Eden Foods, Inc. |
|---|---|
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |

| 1 | FILED AND FEE | Dec 09, 2025 |
|---|---|---|

## Type of Proceeding: Opposition

| Proceeding Number: | 91301599 | Filing Date: | Sep 10, 2025 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Jan 12, 2026 |
| Interlocutory Attorney: | CHARLES HISER | | |

### Defendant

| Name: | Amir Zeinali |
|---|---|
| Correspondent Address: | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| Correspondent e-mail: | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| Name: | Eden Foods, Inc. |
|---|---|
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |

| 3 | INSTITUTED | | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| **Name:** | Ping Yang |
|---|---|
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| **Name:** | Eden Foods, Inc. |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |

| | | | |
|---|---|---|---|
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON EDWARD DARIUS ROBINSON 4814 SANTA CRUZ AVE SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET NW, TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |

| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |

| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |

| EDEN FOODS | | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

#### Defendant

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91294431 | **Filing Date:** | Oct 09, 2024 |
| **Status:** | Pending | **Status Date:** | Nov 19, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|--|--|
| **Name:** | Oden's Kitchen, LLC. |
| **Correspondent Address:** | REXFORD BRABSON<br>T REX LAW PC<br>7040 AVENIDA ENCINAS #104 333<br>CARLSBAD CA UNITED STATES , 92011 |
| **Correspondent e-mail:** | rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| ODEN'S KITCHEN | | 98371814 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |

| | | |
|---|---|---|
| EDEN | 85715085 | 4431041 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 19, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | Acres Of Eden, LLC |
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Love Street Brands Pty Ltd |
| **Correspondent Address:** | DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** | danielle@tm-legal.com , admin@tm-legal.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| DEEP EDEN | | 98033468 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

mail: _____  _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91292244 | Filing Date: | Jun 21, 2024 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Jul 29, 2024 |
| Interlocutory Attorney: | ANN LINNEHAN VOGLER | | |

**Defendant**

| Name: | Gottlieb-Landis, Valerie |
|---|---|
| Correspondent Address: | GEORGE EICHELMAN<br>1601 PARK GROVE AVENUE<br>CATONSVILLE MD UNITED STATES , 21228 |
| Correspondent e-mail: | kennyeichelman@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| HEIRLOOM OF EDEN | | 97920578 | |

**Plaintiff(s)**

| Name: | Eden Foods, Inc. |
|---|---|
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e- | ckelly@wileyrein.com , tmdocket@wiley.law |

mail:

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:03:33 EDT

**Mark:** EDENSOY

# EDENSOY

**US Serial Number:** 73590456

**Application Filing Date:** Mar. 28, 1986

**US Registration Number:** 1440754

**Registration Date:** May 26, 1987

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 08, 2017

**Publication Date:** Mar. 03, 1987

## Mark Information

**Mark Literal Elements:** EDENSOY

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** SOYBEAN BASED FOOD BEVERAGE

**International Class(es):** 029 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Jul. 1983

**Use in Commerce:** Jul. 1983

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** EDEN FOODS, INC.

**Owner Address:** 701 TECUMSEH ROAD
CLINTON, MICHIGAN UNITED STATES 49236

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | MICHIGAN |

## Attorney/Correspondence Information

| **Attorney of Record** | | | |
|---|---|---|---|
| **Attorney Name:** | Christopher Kelly | **Docket Number:** | 79543.0007 |
| **Attorney Primary Email Address:** | ckelly@wiley.law | **Attorney Email Authorized:** | Yes |

| **Correspondent** | |
|---|---|
| **Correspondent Name/Address:** | Christopher Kelly<br>WILEY REIN LLP<br>2050 M Street, N.W.<br>Trademark Administration<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036 |

| | | | |
|---|---|---|---|
| **Phone:** | 202-719-7000 | **Fax:** | 202-719-7049 |
| **Correspondent e-mail:** | bdavis@wiley.law tmdocket@wiley.law ckelly@wiley.law | **Correspondent e-mail Authorized:** | Yes |

| **Domestic Representative - Not Found** |
|---|

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| May 16, 2018 | NOTICE OF SUIT | |
| Mar. 15, 2018 | NOTICE OF SUIT | |
| Mar. 08, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 08, 2017 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 08, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 07, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 10, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| May 26, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jul. 20, 2007 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jul. 20, 2007 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 05, 2007 | ASSIGNED TO PARALEGAL | |
| Jun. 06, 2007 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Jun. 06, 2007 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 24, 2006 | CASE FILE IN TICRS | |
| Oct. 28, 1992 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jul. 28, 1992 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| May 26, 1987 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 03, 1987 | PUBLISHED FOR OPPOSITION | |
| Feb. 01, 1987 | NOTICE OF PUBLICATION | |
| Dec. 11, 1986 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 09, 1986 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jun. 30, 1986 | NON-FINAL ACTION MAILED | |
| May 16, 1986 | ASSIGNED TO EXAMINER | |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 08, 2017 |

# Proceedings

| **Summary** | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |

| | | | |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |

| | | | |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305821   **Filing Date:** Mar 11, 2026

**Status:** Pending   **Status Date:** Mar 11, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

| Defendant |
|---|

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

| Plaintiff(s) |
|---|

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| | | | |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |

| | | | |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

| Defendant | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EADEN | | 99292017 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |

| | | |
|---|---|---|
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN ORGANIC | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 77732286 | 4065063 |
| EDEN | 73329107 | 1452337 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 10, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

| Defendant | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDENEDGES | | 99141791 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |

| | | |
|---|---|---|
| EDEN FOODS | 87107520 | 5189573 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85715085 | 4431041 |
| EDEN | 85624703 | 4264570 |
| EDEN | 75490291 | 2229053 |
| EDEN | 74373050 | 1862634 |
| EDEN | 87107468 | 5189572 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76553947 | 2977773 |
| EDEN | 77732286 | 4065063 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | |
|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Health International Inc. |
| **Correspondent Address:** | STEVEN J. MILLER<br>IPATH PLC<br>15333 N PIMA RD., SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , grogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |

| | | | |
|---|---|---|---|
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | THE EDEN MAGAZINE, INC. |
| **Correspondent Address:** | DAVID A. PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>P.O. BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |

| | | | |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | SAND VALLEY LLC |
| **Correspondent Address:** | RAMY KARNIB<br>P.O. BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

#### Defendant

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |

| EDEN | | 75490291 | 2229053 |
|------|--|----------|---------|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| | Prosecution History | | |
|--|---------------------|--|--|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
|------------------------|----------|------------------|--------------|
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| **Name:** | Protect Your Earth Suit, Inc. |
|-----------|-------------------------------|
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

| **Name:** | Eden Foods, Inc. |
|-----------|------------------|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 87606505 | 6138923 |
| EDEN | 76553947 | 2977773 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN FOODS | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

#### Defendant

**Name:** Amir Zeinali

**Correspondent Address:** ZEINALI, AMIR
21402 SILVERTREE 3 LANE
TRABUCO CANYON CA UNITED STATES , 92679

**Correspondent e-mail:** dave@ustrademarkoffice.co

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

#### Defendant

**Name:** Ping Yang

**Correspondent Address:** RUSSELL D NUGENT
COMPRISING IP
1213 CULBRETH DR, STE 310A
WILMINGTON NC UNITED STATES , 28405

**Correspondent e-mail:** nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |

| | Serial | Registration |
|---|---|---|
| EDEN | 73329107 | 1452337 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN | 74373050 | 1862634 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 75490291 | 2229053 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 76507547 | 3102575 |
| EDEN STORE | 85624653 | 4264567 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN | 75490291 | 2229053 |
| EDEN | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

#### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

**Correspondent Address:** KAITLYN HAVEN
KUNZLER BEAN & ADAMSON, PC
50 W BROADWAY, SUITE 1000
SALT LAKE CITY UT UNITED STATES , 84101

**Correspondent e-mail:** khaven@kba.law , ks088066ks@outlook.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 74373050 | 1862634 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN | 75490291 | 2229053 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 85471918 | 4171490 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |

| Mark | | Serial Number | Registration Number |
|------|---|---------------|---------------------|
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|---------------------|
| EAST OF EDEN | | 90979157 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91294431 | **Filing Date:** | Oct 09, 2024 |
| **Status:** | Pending | **Status Date:** | Nov 19, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Oden's Kitchen, LLC. |
| **Correspondent Address:** | REXFORD BRABSON<br>T REX LAW PC<br>7040 AVENIDA ENCINAS #104 333<br>CARLSBAD CA UNITED STATES , 92011 |
| **Correspondent e-mail:** | rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP |

2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 19, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

## Defendant

| | |
|---|---|
| **Name:** | Acres Of Eden, LLC |
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

## Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |

| | |
|---|---|
| **Interlocutory Attorney:** | ASHLYN LEMBREE |

### Defendant

| | |
|---|---|
| **Name:** | Love Street Brands Pty Ltd |
| **Correspondent Address:** | DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** | danielle@tm-legal.com , admin@tm-legal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2024 |

| | |
|---|---|
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER |

### Defendant

| | |
|---|---|
| **Name:** | Gottlieb-Landis, Valerie |
| **Correspondent Address:** | GEORGE EICHELMAN<br>1601 PARK GROVE AVENUE<br>CATONSVILLE MD UNITED STATES , 21228 |
| **Correspondent e-mail:** | kennyeichelman@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:04:18 EDT

**Mark:** EDEN

# EDEN

**US Serial Number:** 74373050

**US Registration Number:** 1862634

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** Mar. 29, 1993

**Registration Date:** Nov. 15, 1994

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Aug. 11, 2025

**Publication Date:** Aug. 23, 1994

## Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**International Registration Number:** 1286842

**International Application(s) /Registration(s) Based on this Property:** A0052773/1286842

**Claimed Ownership of US Registrations:** 1233768, 1452337, 1440754

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** vegetable oils, crushed tomatoes, sauerkraut, and processed can beans

**International Class(es):** 029 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** 1987

**Use in Commerce:** 1987

**For:** pasta; pizza sauce; teas; crackers; chips; misos; and condiments; namely, mustard, sea salt, processed sesame seeds, garlic pastes, furikake, pickled beefsteak leaf powder, bonito flakes, pickled ginger, tekka, wasabi powder, tamari, and shoyu

**International** 030 - Primary Class

**U.S Class(es):** 046

**Class(es):**

**Class Status:** ACTIVE

**First Use:** 1975      **Use in Commerce:** 1975

**For:** unprocessed grains; namely, [ barley, ] wheat, and quinoa

**International Class(es):** 031 - Primary Class      **U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** 1978      **Use in Commerce:** 1978

## Basis Information (Case Level)

| | |
|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes |
| **Filed ITU:** No | **Currently ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No |
| **Filed No Basis:** No | **Currently No Basis:** No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly      **Docket Number:** 79543 0002

**Attorney Primary Email Address:** ckelly@wiley.law      **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA United States 20036

**Phone:** 202-719-7000      **Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law tmdocket@wiley.law bdavis@wiley.law      **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 11, 2025 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 11, 2025 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Aug. 11, 2025 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 04, 2025 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Aug. 04, 2025 | OFFICE ACTION ISSUED POU2 | |
| Jun. 30, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 20, 2025 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| May 05, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 20, 2024 | OFFICE ACTION ISSUED POU1 | |
| Dec. 20, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 13, 2024 | TEAS SECTION 8 & 9 RECEIVED | |

| | |
|---|---|
| Nov. 15, 2023 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED |
| Mar. 24, 2022 | NOTICE OF SUIT |
| Mar. 22, 2022 | NOTICE OF SUIT |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Sep. 08, 2021 | NOTICE OF SUIT |
| Aug. 05, 2021 | NOTICE OF SUIT |
| Apr. 05, 2021 | NOTICE OF SUIT |
| Nov. 27, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Nov. 27, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Nov. 27, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Nov. 27, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Nov. 27, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Jun. 08, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Jun. 08, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Jun. 08, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Jun. 08, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Jun. 08, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Oct. 05, 2018 | NOTICE OF SUIT |
| May 16, 2018 | NOTICE OF SUIT |
| Jan. 02, 2015 | NOTICE OF SUIT |
| Dec. 15, 2014 | NOTICE OF SUIT |
| Jul. 02, 2014 | NOTICE OF SUIT |
| Mar. 07, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED |
| Mar. 07, 2014 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Mar. 07, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Mar. 05, 2014 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Mar. 05, 2014 | TEAS SECTION 8 & 9 RECEIVED |
| Jul. 13, 2007 | CASE FILE IN TICRS |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Dec. 20, 2004 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Dec. 20, 2004 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Nov. 15, 2004 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Nov. 15, 2004 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Nov. 15, 2004 | PAPER RECEIVED |
| Aug. 24, 2000 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Apr. 28, 2000 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Nov. 15, 1994 | REGISTERED-PRINCIPAL REGISTER |
| Aug. 23, 1994 | PUBLISHED FOR OPPOSITION |
| Jul. 22, 1994 | NOTICE OF PUBLICATION |
| Apr. 22, 1994 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Apr. 22, 1994 | ASSIGNED TO EXAMINER |
| Mar. 28, 1994 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Feb. 16, 1994 | NON-FINAL ACTION MAILED |
| Feb. 15, 1994 | ASSIGNED TO EXAMINER |
| Dec. 23, 1993 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jun. 09, 1993 | UNRESPONSIVE/DUPLICATE PAPER RECEIVED |
| Jul. 21, 1993 | NON-FINAL ACTION MAILED |
| Jun. 25, 1993 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Aug. 11, 2025 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |

| | | | |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |

| | | | |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| Mark | Serial Number | Registration Number |
|------|---------------|---------------------|
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

#### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EADEN | | 99292017 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |

| | | | |
|---|---|---|---|
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

| Defendant | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |

| | | |
|---|---|---|
| EDEN ORGANIC | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 77732286 | 4065063 |
| EDEN | 73329107 | 1452337 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 10, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

#### Defendant

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |

| | | |
|---|---|---|
| EDEN | 85715085 | 4431041 |
| EDEN | 85624703 | 4264570 |
| EDEN | 75490291 | 2229053 |
| EDEN | 74373050 | 1862634 |
| EDEN | 87107468 | 5189572 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76553947 | 2977773 |
| EDEN | 77732286 | 4065063 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

**Name:** Eden Health International Inc.

**Correspondent Address:** STEVEN J. MILLER
IPATH PLC
15333 N PIMA RD., SUITE 350
SCOTTSDALE AZ UNITED STATES , 85260

**Correspondent e-mail:** sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304929

**Filing Date:** Feb 04, 2026

**Status:** Pending

**Status Date:** Feb 04, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

### Defendant

**Name:** Xiaoyan Wang

**Correspondent Address:** JUE ZHANG
7975 AVENIDA NAVIDAD APT 325
SAN DIEGO CA UNITED STATES , 92122

**Correspondent e-mail:** zhangjue666@yeah.net , 1019368269@qq.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |

| | | | |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

| Defendant | |
|---|---|
| **Name:** | THE EDEN MAGAZINE, INC. |
| **Correspondent Address:** | DAVID A. PLUMLEY WOMBLE BOND DICKINSON (US) LLP P.O. BOX 29001 GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** Jan 15, 2026 | |
| **Status:** | Pending | **Status Date:** Jan 15, 2026 | |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | SAND VALLEY LLC |
| **Correspondent Address:** | RAMY KARNIB<br>P.O. BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |

| | | | |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |

| | | | |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |

| | | | |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN RECIPES | 85688791 | 4336312 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN | 74373050 | 1862634 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 75490291 | 2229053 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

**Correspondent Address:** KAITLYN HAVEN
KUNZLER BEAN & ADAMSON, PC
50 W BROADWAY, SUITE 1000
SALT LAKE CITY UT UNITED STATES , 84101

**Correspondent e-mail:** khaven@kba.law , ks088066ks@outlook.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |

| | | | |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

### Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

#### Defendant

| | |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT TROUTMAN PEPPER LOCKE LLP 600 PEACHTREE STREET, N.E., SUITE 3000 ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET NW WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |

| | | | |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

#### Defendant

**Name:** Flor Brands, LLC

**Correspondent Address:** FLOR BRANDS, LLC
514 WORK STREET
SALINAS CA UNITED STATES , 93901

**Correspondent e-mail:** mike@grupoflor.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| | | | |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91294431 | **Filing Date:** | Oct 09, 2024 |
| **Status:** | Pending | **Status Date:** | Nov 19, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Oden's Kitchen, LLC. |
| **Correspondent Address:** | REXFORD BRABSON<br>T REX LAW PC<br>7040 AVENIDA ENCINAS #104 333<br>CARLSBAD CA UNITED STATES , 92011 |
| **Correspondent e-mail:** | rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |

| Correspondent e-mail: | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |
|---|---|

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91293325 | Filing Date: | Aug 15, 2024 |
| Status: | Terminated | Status Date: | Nov 19, 2024 |
| Interlocutory Attorney: | WILLIAM D JACKSON | | |

**Defendant**

| Name: | Acres Of Eden, LLC |
|---|---|

| | |
|---|---|
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Love Street Brands Pty Ltd |
| **Correspondent Address:** | DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** | danielle@tm-legal.com , admin@tm-legal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2024 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

| **Defendant** | |
| --- | --- |
| **Name:** | Gottlieb-Landis, Valerie |
| **Correspondent Address:** | GEORGE EICHELMAN<br>1601 PARK GROVE AVENUE<br>CATONSVILLE MD UNITED STATES , 21228 |
| **Correspondent e-mail:** | kennyeichelman@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| HEIRLOOM OF EDEN | | 97920578 | |

| **Plaintiff(s)** | |
| --- | --- |
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
| --- | --- | --- | --- |
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:04:40 EDT

**Mark:** EDEN ORGANIC



| | | | |
|---|---|---|---|
| **US Serial Number:** | 75212401 | **Application Filing Date:** | Dec. 12, 1996 |
| **US Registration Number:** | 2272652 | **Registration Date:** | Aug. 24, 1999 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Oct. 04, 2019

**Publication Date:** Mar. 24, 1998 **Notice of Allowance Date:** Jun. 16, 1998

# Mark Information

**Mark Literal Elements:** EDEN ORGANIC

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Disclaimer:** "ORGANIC"

**Design Search Code(s):** 26.01.02 - Circles with plain outline not used as carriers or borders
26.17.09 - Bands, curved; Bars, curved; Curved line(s), band(s) or bar(s); Lines, curved
26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Overlined words or letters; Underlined words or letters

# Related Properties Information

**Claimed Ownership of US Registrations:** 1452337, 1862634, 2040006 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** vegetable oils; [ processed vegetables; soybean based food beverages; soybean based misos; nut and fruit butters; ] processed nuts; processed edible seeds; processed mixture consisting of any combination of fruits, nuts and seeds; [ vegetable chips; ] and dried fruits

**International Class(es):** 029 - Primary Class       **U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Jan. 1996       **Use in Commerce:** Jan. 1996

**For:** [ tea; sugar; ] rice; pasta and noodles; [ flour; ] breakfast cereals; [ honey; syrup for table use; candy; salt; mustard; ]vinegar; [ sauces,

namely, pizza and spaghetti sauces, ] soy sauce [ ; processed grains; rice and grain based food beverages; herbal food beverages; seasonings, namely, processed sesame seeds, garlic pastes, furikake, pickled beefsteak leaf powder, bonito flakes, pickled ginger, tekka, wasabi powder; crackers; brown rice chips; granola ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 030 - Primary Class | **U.S Class(es):** | 046 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jan. 1996 | **Use in Commerce:** | Jan. 1996 |

**For:** [ unprocessed fruits, unprocessed vegetables, unprocessed grains, unprocessed nuts and unprocessed edible seeds ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 031 - Primary Class | **U.S Class(es):** | 001, 046 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **First Use:** | Jan. 1996 | **Use in Commerce:** | Jan. 1996 |

**For:** [ fruit juices; beverage concentrates for use in making non-alcoholic soft drinks ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 032 - Primary Class | **U.S Class(es):** | 045, 046, 048 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **First Use:** | Nov. 1997 | **Use in Commerce:** | Nov. 1997 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | EDEN FOODS, INC. |
| **Owner Address:** | 701 Tecumseh Road<br>Clinton, MICHIGAN UNITED STATES 49236 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | MICHIGAN |

## Attorney/Correspondence Information

| **Attorney of Record** | | | |
|---|---|---|---|
| **Attorney Name:** | Christopher Kelly | **Docket Number:** | 79543 0130 |
| **Attorney Primary Email Address:** | ckelly@wiley.law | **Attorney Email Authorized:** | Yes |

| **Correspondent** | |
|---|---|
| **Correspondent Name/Address:** | Christopher Kelly<br>Wiley Rein LLP<br>2050 M Street NW<br>Trademark Administration<br>Washington,, DISTRICT OF COLUMBIA UNITED STATES 20036 |

| | | | |
|---|---|---|---|
| **Phone:** | 202.719.7000 | **Fax:** | 202.719.7049 |
| **Correspondent e-mail:** | bdavis@wiley.law tmdocket@wiley.law ckelly@wiley.law | **Correspondent e-mail Authorized:** | Yes |

| **Domestic Representative - Not Found** |
|---|

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 24, 2022 | NOTICE OF SUIT | |
| Mar. 22, 2022 | NOTICE OF SUIT | |

| | |
|---|---|
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Sep. 08, 2021 | NOTICE OF SUIT |
| Aug. 05, 2021 | NOTICE OF SUIT |
| Apr. 05, 2021 | NOTICE OF SUIT |
| Nov. 24, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED |
| Nov. 24, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Nov. 24, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Nov. 24, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Nov. 24, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Oct. 04, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED |
| Oct. 04, 2019 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Oct. 04, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Oct. 03, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Aug. 26, 2019 | TEAS SECTION 8 & 9 RECEIVED |
| Oct. 05, 2018 | NOTICE OF SUIT |
| Aug. 24, 2018 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED |
| May 16, 2018 | NOTICE OF SUIT |
| Jan. 02, 2015 | NOTICE OF SUIT |
| Oct. 09, 2009 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Oct. 09, 2009 | REGISTERED - SEC. 9 GRANTED/CHECK RECORD FOR SEC. 8 |
| Oct. 09, 2009 | REGISTERED - PARTIAL SEC. 8 (10-YR) ACCEPTED |
| Sep. 11, 2009 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Sep. 11, 2009 | TEAS SECTION 8 & 9 RECEIVED |
| Dec. 06, 2008 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Oct. 19, 2005 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Sep. 26, 2005 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Sep. 26, 2005 | PAPER RECEIVED |
| Aug. 24, 1999 | REGISTERED-PRINCIPAL REGISTER |
| May 24, 1999 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Apr. 13, 1999 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Mar. 11, 1999 | NON-FINAL ACTION MAILED |
| Dec. 31, 1998 | ASSIGNED TO EXAMINER |
| Dec. 09, 1998 | STATEMENT OF USE PROCESSING COMPLETE |
| Nov. 12, 1998 | USE AMENDMENT FILED |
| Jun. 16, 1998 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Mar. 24, 1998 | PUBLISHED FOR OPPOSITION |
| Mar. 24, 1998 | PUBLISHED FOR OPPOSITION |
| Feb. 20, 1998 | NOTICE OF PUBLICATION |
| Jan. 27, 1998 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jan. 22, 1998 | EXAMINER'S AMENDMENT MAILED |
| Dec. 11, 1997 | NON-FINAL ACTION MAILED |
| Oct. 22, 1997 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Aug. 08, 1997 | NON-FINAL ACTION MAILED |
| Aug. 07, 1997 | ASSIGNED TO EXAMINER |
| Jul. 24, 1997 | ASSIGNED TO EXAMINER |
| Jun. 25, 1997 | ASSIGNED TO EXAMINER |
| Jun. 10, 1997 | ASSIGNED TO EXAMINER |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Oct. 04, 2019

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |

| | | | |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Shenzhen Xiaolin Cross Border E-commerce Co., Ltd. |
| **Correspondent Address:** | JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| **Correspondent e-mail:** | feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |

| EDEN | 87692845 | 5608452 |
| EDEN | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |

| | | | |
|---|---|---|---|
| EDEN | | [87107468](#) | [5189572](#) |
| EDEN | | [76507547](#) | [3102575](#) |
| MRS. EDEN'S KITCHEN | | [88104696](#) | [5968440](#) |
| EDEN | | [85624703](#) | [4264570](#) |
| EDEN | | [77732286](#) | [4065063](#) |
| EDEN | | [87692845](#) | [5608452](#) |
| EDEN | | [73329107](#) | [1452337](#) |
| EDENEWS | | [76508343](#) | [2905671](#) |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | [91305425](#) | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | [mitchellsaronathlete@gmail.com](mailto:mitchellsaronathlete@gmail.com) |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | [99286287](#) | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | [akosak@wiley.law](mailto:akosak@wiley.law) , [docketing@wiley.law](mailto:docketing@wiley.law) , [ckelly@wiley.law](mailto:ckelly@wiley.law) , [bdavis@wiley.law](mailto:bdavis@wiley.law) |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | [74373050](#) | [1862634](#) |
| EDEN | | [76553947](#) | [2977773](#) |
| EDEN | | [85715085](#) | [4431041](#) |
| EDEN ORGANIC | | [75212401](#) | [2272652](#) |
| EDEN | | [75490291](#) | [2229053](#) |
| EDEN FOODS | | [76321613](#) | [3071337](#) |
| EDEN STORE | | [85624653](#) | [4264567](#) |
| EDEN ORGANIC | | [85673703](#) | [4272392](#) |
| EDEN FOODS | | [85675110](#) | [4272393](#) |
| EDENSOY | | [73590456](#) | [1440754](#) |
| EDENEWS | | [85471918](#) | [4171490](#) |
| EDEN | | [87606505](#) | [6138923](#) |
| EDEN FOODS | | [90579206](#) | [6637479](#) |
| EDEN | | [76150542](#) | [2503977](#) |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
|---|---|---|
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 77732286 | 4065063 |
| EDEN | 73329107 | 1452337 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

| | | | |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| Defendant | |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |

| | | | |
|---|---|---|---|
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

#### Defendant

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91289753 | **Filing Date:** | Feb 13, 2024 |
| **Status:** | Terminated | **Status Date:** | May 15, 2024 |
| **Interlocutory Attorney:** | LAWRENCE (LARRY) T STANLEY | | |

**Defendant**

| | |
|---|---|
| **Name:** | BLH Easy, LLC |
| **Correspondent Address:** | MICHAEL J. BROWN<br>MICHAEL J BROWN LAW OFFICE LLC<br>354 EISENHOWER PARKWAY, PLAZA 1, 2ND FLOOR, SUITE 2025<br>LIVINGSTON NJ UNITED STATES , 07039 |
| **Correspondent e-mail:** | michael@mjbrownlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN PARK | | 97537663 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 15, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | May 15, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 04, 2024 | |
| 3 | INSTITUTED | Feb 13, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2024 | Mar 24, 2024 |
| 1 | FILED AND FEE | Feb 13, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288455 | **Filing Date:** | Nov 28, 2023 |
| **Status:** | Terminated | **Status Date:** | Feb 27, 2024 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

**Defendant**

| | |
|---|---|
| **Name:** | Paulazzo Pasticceria, LLC |
| **Correspondent Address:** | MICHEL MARIE ROSE<br>BELLWETHER LEGAL, P.C.<br>207 EAST 5TH AVENUE, SUITE 226<br>EUGENE OR UNITED STATES , 97401 |
| **Correspondent e-mail:** | michel@bellwetherlegal.com , michelroselegal@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EATS OF EDEN | | 97769193 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Feb 27, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 27, 2024 | |
| 4 | NOTICE OF DEFAULT | Jan 18, 2024 | |
| 3 | INSTITUTED | Nov 28, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 28, 2023 | Jan 07, 2024 |
| 1 | FILED AND FEE | Nov 28, 2023 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91284107

**Filing Date:** Mar 20, 2023

**Status:** Terminated

**Status Date:** Oct 10, 2023

**Interlocutory Attorney:** WILLIAM D JACKSON

### Defendant

**Name:** Eden Sales Ltd

**Correspondent Address:** MATTHEW R. MILLS
ARENTFOX SCHIFF LLP

1717 K STREET, N.W.
WASHINGTON DC UNITED STATES , 20006-5344

**Correspondent e-mail:** tmdocket@afslaw.com , matthew.mills@afslaw.com , todd.hopkins@afslaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MILL | | 79330542 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Oct 10, 2023 | |
| 15 | BD DECISION: OPP DISMISSED W/O PREJ | Oct 10, 2023 | |
| 14 | MOT TO AMEND APPLICATION | Sep 29, 2023 | |
| 13 | SUSPENDED | Aug 30, 2023 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 30, 2023 | |
| 11 | SUSPENDED | Jul 31, 2023 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jul 31, 2023 | |
| 9 | SUSPENDED | Jun 29, 2023 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 29, 2023 | |
| 7 | SUSPENDED | May 30, 2023 | |
| 6 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 30, 2023 | |
| 5 | SUSPENDED | May 01, 2023 | |

| 4 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 01, 2023 | |
| 3 | INSTITUTED | Mar 23, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 23, 2023 | May 02, 2023 |
| 1 | FILED AND FEE | Mar 20, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282805 | **Filing Date:** | Jan 12, 2023 |
| **Status:** | Terminated | **Status Date:** | May 18, 2023 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | H5 Products LLC |
| **Correspondent Address:** | ABRAHAM LICHY<br>THE LICHY LAW FIRM, P.C.<br>222 E 68TH STREET<br>NEW YORK NY UNITED STATES , 10065 |
| **Correspondent e-mail:** | alichy@lichylaw.com , dhalberstein@lichylaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| OKEDEN | | 97252488 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |

EDEN FOODS                                                                90579206              6637479

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | May 18, 2023 | |
| 7 | BD DECISION: OPP SUSTAINED | May 18, 2023 | |
| 6 | NOTICE OF DEFAULT | Apr 04, 2023 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 17, 2023 | |
| 4 | P MOT FOR EXT W/ CONSENT | Feb 17, 2023 | |
| 3 | INSTITUTED | Jan 12, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 12, 2023 | Feb 21, 2023 |
| 1 | FILED AND FEE | Jan 12, 2023 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282411 | **Filing Date:** | Dec 20, 2022 |
| **Status:** | Terminated | **Status Date:** | Mar 06, 2023 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

#### Defendant

| | |
|---|---|
| **Name:** | Andrea Martinez |
| **Correspondent Address:** | ANDREA MARTINEZ<br>589 NEW YORK AVE, APT 601/6C<br>BROOKLYN NY UNITED STATES , 11203 |
| **Correspondent e-mail:** | edanorganic@gmail.com , andreainnace@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDAN ORGANIC | | 97240354 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 06, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 06, 2023 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Feb 02, 2023 | |
| 3 | INSTITUTED | Dec 20, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 20, 2022 | Jan 29, 2023 |
| 1 | FILED AND FEE | Dec 20, 2022 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282167 | **Filing Date:** | Dec 06, 2022 |
| **Status:** | Terminated | **Status Date:** | Feb 17, 2023 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

#### Defendant

**Name:** Yiwu Qingyao Electronic Commerce Co., Ltd.

**Correspondent Address:** WEITAO CHEN
FAAN LAW FIRM
3808 UNION STREET, SUITE 11A
FLUSHING NY UNITED STATES , 11354

**Correspondent e-mail:** info@faan.com , chen@faan.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SECREDEN | | 97222196 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |

| Mark | | Serial | Registration |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 17, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 17, 2023 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Jan 18, 2023 | |
| 3 | INSTITUTED | Dec 06, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 06, 2022 | Jan 15, 2023 |
| 1 | FILED AND FEE | Dec 06, 2022 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91279102 | **Filing Date:** | Sep 19, 2022 |
| **Status:** | Terminated | **Status Date:** | Aug 03, 2023 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

#### Defendant

**Name:** EdenThistle Land Stewardship Co.

**Correspondent Address:** STEPHEN D. ADAMS
CHAMBLISS, BAHNER & STOPHEL, P.C.
605 CHESTNUT STREET, SUITE 1700
CHATTANOOGA TN UNITED STATES , 37450

**Correspondent e-mail:** sadams@chamblisslaw.com , dellis@chamblisslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENTHISTLE | | 90901489 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 11 | TERMINATED | Aug 03, 2023 | |
| 10 | BD DECISION: OPP SUSTAINED | Aug 03, 2023 | |
| 9 | W/DRAW OF APPLICATION | Jul 28, 2023 | |
| 8 | SUSPENDED | Jun 07, 2023 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 07, 2023 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 15, 2023 | |
| 5 | STIP FOR EXT | Mar 10, 2023 | |
| 4 | ANSWER | Sep 27, 2022 | |
| 3 | INSTITUTED | Sep 20, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 20, 2022 | Oct 30, 2022 |
| 1 | FILED AND FEE | Sep 19, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91237072 | **Filing Date:** | Oct 02, 2017 |
| **Status:** | Terminated | **Status Date:** | Oct 02, 2017 |
| **Interlocutory Attorney:** | CHRISTEN M ENGLISH | | |

### Defendant

| | |
|---|---|
| **Name:** | Malkiel Elimelech |
| **Correspondent Address:** | YAEL ROUACH CABILLY<br>CABILLY & CO<br>6 MASKIT ST<br>HERZLIA ISRAEL , 4673306 |
| **Correspondent e-mail:** | yael@e-cabilly.com , angela@e-cabilly.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87332734 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

| Prosecution History | | | |
|------|------|------|------|
| Entry Number | History Text | Date | Due Date |
| 7 | BD DECISION: SUSTAINED | Dec 21, 2017 | |
| 6 | TERMINATED | Dec 21, 2017 | |
| 5 | BD DECISION: SUSTAINED | Dec 21, 2017 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Nov 20, 2017 | |
| 3 | PENDING, INSTITUTED | Oct 05, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2017 | Nov 14, 2017 |
| 1 | FILED AND FEE | Oct 02, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91233537 | **Filing Date:** | Mar 15, 2017 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2017 |
| **Interlocutory Attorney:** | ELIZABETH A DUNN | | |

**Defendant**

| | |
|---|---|
| **Name:** | Bright Brothers Pty Ltd as Trustee for the Bright Family Trust |
| **Correspondent Address:** | PAUL W REIDL<br>LAW OFFICE OF PAUL W REIDL<br>285 TROON WAY<br>HALF MOON BAY CA UNITED STATES , 94019 |
| **Correspondent e-mail:** | paul@reidllaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENVINE | | 79192438 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP |

1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 7 | TERMINATED | Aug 10, 2017 | |
| 6 | BD DECISION: SUSTAINED | Aug 10, 2017 | |
| 5 | W/DRAW OF APPLICATION | Aug 07, 2017 | |
| 4 | ANSWER | May 02, 2017 | |
| 3 | PENDING, INSTITUTED | Mar 23, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 23, 2017 | May 02, 2017 |
| 1 | FILED AND FEE | Mar 15, 2017 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91230484

**Filing Date:** Oct 06, 2016

**Status:** Terminated

**Status Date:** Jan 13, 2017

**Interlocutory Attorney:** KATIE W MCKNIGHT

### Defendant

**Name:** Eden Farms LLC

**Correspondent Address:** CHRISTOPHER J DAY
LAW OFFICE OF CHRISTOPHER DAY
9977 NORTH 90TH STREET SUITE 155
SCOTTSDALE AZ UNITED STATES , 85258

**Correspondent e-mail:** chris@daylawfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|

EDEN TROPICS TASTE THE WORLD                                               86860204

## Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Jan 13, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 13, 2017 | |
| 4 | NOTICE OF DEFAULT | Nov 25, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 06, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 06, 2016 | Nov 15, 2016 |
| 1 | FILED AND FEE | Oct 06, 2016 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91230145                          **Filing Date:** Sep 19, 2016

**Status:** Terminated                                   **Status Date:** Nov 28, 2016

**Interlocutory Attorney:** MIKE WEBSTER

### Defendant

**Name:** Andrea Marie Zaccarella dba Filthy Eden

**Correspondent Address:** ANDREA MARIE ZACCARELLA
668 69TH STREET
NIAGARA FALLS NY UNITED STATES , 14304

**Correspondent e-mail:** anonna71.az@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| FILTHY EDEN | | 86941357 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 28, 2016 | |
| 5 | BD DECISION: SUSTAINED | Nov 28, 2016 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Nov 02, 2016 | |
| 3 | PENDING, INSTITUTED | Sep 19, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 19, 2016 | Oct 29, 2016 |
| 1 | FILED AND FEE | Sep 19, 2016 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91230050

**Filing Date:** Sep 14, 2016

**Status:** Terminated

**Status Date:** Nov 28, 2016

**Interlocutory Attorney:** JENNIFER KRISP

**Defendant**

**Name:** Eden Farms Cooperative, Inc.

**Correspondent Address:** PAMELA GIOVANNETTI
DUN & MARTINEK LLP

2313 I STREET
EUREKA CA UNITED STATES , 95501

**Correspondent e-mail:** pam@dunmartinek.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FARMS HUMBOLDT COUNTY | | 86891029 | |
| EDEN FARMS | | 86891032 | |
| EDEN FARMS | | 86891040 | |
| EDEN FARMS HUMBOLDT COUNTY | | 86900522 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Nov 28, 2016 | |
| 6 | BD DECISION: DISMISSED W/ PREJ | Nov 28, 2016 | |
| 5 | MOT TO AMEND APPLICATION | Nov 18, 2016 | |
| 4 | NOTICE OF DEFAULT | Nov 08, 2016 | |
| 3 | PENDING, INSTITUTED | Sep 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 14, 2016 | Oct 24, 2016 |
| 1 | FILED AND FEE | Sep 14, 2016 | |

**Type of Proceeding: Opposition**

**Proceeding** 91230016                **Filing Date:** Sep 12, 2016

|  | |
|---|---|
| **Number:** | |
| **Status:** | Terminated |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT |

**Status Date:** Jan 11, 2017

| **Defendant** |
|---|

| | |
|---|---|
| **Name:** | Montero Farms LLC |
| **Correspondent Address:** | MONTERO FARMS LLC<br>2501 W MILITARY HWY , STE C-1<br>MCALLEN TX UNITED STATES , 78503 |
| **Correspondent e-mail:** | monterofarmsinc@hotmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN HARVEST | | 86931465 | |

| **Plaintiff(s)** |
|---|

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDENSOY | | 73590456 | 1440754 |

| **Prosecution History** |
|---|

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 11, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 11, 2017 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Nov 02, 2016 | |
| 3 | PENDING, INSTITUTED | Sep 12, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 12, 2016 | Oct 22, 2016 |
| 1 | FILED AND FEE | Sep 12, 2016 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91229569 | **Filing Date:** | Aug 17, 2016 |
| **Status:** | Terminated | **Status Date:** | Aug 17, 2016 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

### Defendant

| | |
|---|---|
| **Name:** | HoneyLife Therapeutics, LLC |
| **Correspondent Address:** | DAVID SCHNIDER<br>NOLAN HEIMANN LLP<br>16133 VENTURA BLVD, STE 820<br>ENCINO CA UNITED STATES , 91436 |
| **Correspondent e-mail:** | dschnider@nolanheimann.com;kholme@nolanheimann.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GARDEN OF WEEDEN | | 86768976 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>1776 K STREET, N W<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , cmills@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | BD DECISION: DISMISSED W/O PREJ | Sep 01, 2016 | |
| 6 | TERMINATED | Sep 01, 2016 | |

| | | | |
|---|---|---|---|
| 5 | BD DECISION: DISMISSED W/O PREJ | Sep 01, 2016 | |
| 4 | W/DRAW OF APPLICATION | Aug 29, 2016 | |
| 3 | PENDING, INSTITUTED | Aug 17, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 17, 2016 | Sep 26, 2016 |
| 1 | FILED AND FEE | Aug 17, 2016 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91221496 | **Filing Date:** | Apr 14, 2015 |
| **Status:** | Terminated | **Status Date:** | Jul 23, 2015 |
| **Interlocutory Attorney:** | GEORGE POLOGEORGIS | | |

### Defendant

| | |
|---|---|
| **Name:** | Vallorani Vineyards, LLC |
| **Correspondent Address:** | VALLORANI VINEYARDS LLC<br>147 PONDEROSA TRL<br>DALLAS GA UNITED STATES , 30132-1484 |
| **Correspondent e-mail:** | contact@romulusmarketing.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN'S SECRET | | 86413380 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

| Prosecution History | | | |
| --- | --- | --- | --- |
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Jul 23, 2015 | |
| 5 | BD DECISION: SUSTAINED | Jul 23, 2015 | |
| 4 | NOTICE OF DEFAULT | Jun 12, 2015 | |
| 3 | PENDING, INSTITUTED | Apr 14, 2015 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 14, 2015 | May 24, 2015 |
| 1 | FILED AND FEE | Apr 14, 2015 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:04:53 EDT

**Mark:** EDEN

# EDEN

**US Serial Number:** 75490291

**Application Filing Date:** May 22, 1998

**US Registration Number:** 2229053

**Registration Date:** Mar. 02, 1999

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 25, 2019

**Publication Date:** Dec. 08, 1998

## Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**International Registration Number:** 1286842

**International Application(s) /Registration(s) Based on this Property:** A0052773/1286842

**Claimed Ownership of US Registrations:** 1233768, 1452337, 1440754, 1862634, 1918958, 1947286 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** FRUIT BUTTER AND FRUIT SAUCE

**International Class(es):** 029 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Mar. 1967

**Use in Commerce:** Nov. 1969

**For:** FRUIT JUICES

**International Class(es):** 032 - Primary Class

**U.S Class(es):** 045, 046, 048

**Class Status:** ACTIVE

**First Use:** Mar. 1967                    **Use in Commerce:** Nov. 1969

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** EDEN FOODS, INC.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION            **State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

| Attorney of Record | |
|---|---|
| **Attorney Name:** Christopher Kelly | **Docket Number:** 79543.0175 |
| **Attorney Primary Email Address:** ckelly@wiley.law | **Attorney Email Authorized:** Yes |

| Correspondent | |
|---|---|
| **Correspondent Name/Address:** Christopher Kelly WILEY REIN LLP 2050 M Street, N.W. Trademark Administration WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036 | |
| **Phone:** 202-719-7000 | **Fax:** 202-719-7049 |
| **Correspondent e-mail:** bdavis@wiley.law tmdocket@wiley.law ckelly@wiley.law | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 24, 2022 | NOTICE OF SUIT | |
| Mar. 22, 2022 | NOTICE OF SUIT | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Nov. 24, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 24, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 24, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 24, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 24, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Mar. 25, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 25, 2019 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 25, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 25, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |

| Date | Event |
|---|---|
| Feb. 22, 2019 | TEAS SECTION 8 & 9 RECEIVED |
| Oct. 05, 2018 | NOTICE OF SUIT |
| May 16, 2018 | NOTICE OF SUIT |
| Mar. 02, 2018 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED |
| Jan. 02, 2015 | NOTICE OF SUIT |
| Jul. 02, 2014 | NOTICE OF SUIT |
| Mar. 03, 2009 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Mar. 03, 2009 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Feb. 26, 2009 | ASSIGNED TO PARALEGAL |
| Feb. 24, 2009 | TEAS SECTION 8 & 9 RECEIVED |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Apr. 08, 2005 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Apr. 08, 2005 | ASSIGNED TO PARALEGAL |
| Mar. 02, 2005 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Mar. 02, 2005 | PAPER RECEIVED |
| Mar. 02, 1999 | REGISTERED-PRINCIPAL REGISTER |
| Dec. 08, 1998 | PUBLISHED FOR OPPOSITION |
| Nov. 06, 1998 | NOTICE OF PUBLICATION |
| Sep. 14, 1998 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 14, 1998 | ASSIGNED TO EXAMINER |

## TM Staff and Location Information

| TM Staff Information - None |
|---|
| **File Location** |

| | |
|---|---|
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 25, 2019 |

## Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 25 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

| Defendant |
|---|

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

| Plaintiff(s) |
|---|

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Shenzhen Xiaolin Cross Border E-commerce Co., Ltd. |
| **Correspondent Address:** | JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| **Correspondent e-mail:** | feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |

| Correspondent e-mail: | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91305821 | Filing Date: | Mar 11, 2026 |
| Status: | Pending | Status Date: | Mar 11, 2026 |
| Interlocutory Attorney: | MARY CATHERINE FAINT | | |

**Defendant**

| Name: | Xinling D Looney |
| Correspondent Address: | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| Correspondent e-mail: | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION |

WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS MUNNS LEGAL, LLC 434 N OSIER AVENUE LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |

|  |  |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 85715085 | 4431041 |
| EDEN ORGANIC |  | 75212401 | 2272652 |
| EDEN |  | 75490291 | 2229053 |
| EDEN FOODS |  | 76321613 | 3071337 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN ORGANIC |  | 85673703 | 4272392 |
| EDEN FOODS |  | 85675110 | 4272393 |
| EDENSOY |  | 73590456 | 1440754 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN |  | 87606505 | 6138923 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 76150542 | 2503977 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 87107468 | 5189572 |
| EDEN |  | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN |  | 88104696 | 5968440 |
| EDEN |  | 85624703 | 4264570 |
| EDEN |  | 77732286 | 4065063 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 73329107 | 1452337 |
| EDENEWS |  | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 25, 2026 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 |  |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT |  |  |

**Defendant**

|  |  |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN |  | 99286287 |  |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305215

**Filing Date:** Feb 13, 2026

**Status:** Pending

**Status Date:** Feb 13, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN
RALEIGH NC UNITED STATES , 27609

**Correspondent e-** info@renaeeden.com

**mail:** _____

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305047

**Filing Date:** Feb 10, 2026

**Status:** Pending

**Status Date:** Feb 10, 2026

**Interlocutory Attorney:** STEVEN W FERRELL

### Defendant

**Name:** SHENZHEN GE LIN WO TECHNOLOGY CO., LTD.

**Correspondent** TIMOTHY MICHAEL NITSCH

**Address:** KCO LEGAL, INC
43 E. JEFFERSON STREET, SUITE 201
NAPERVILLE IL UNITED STATES , 60540

**Correspondent e-mail:** tim.nitsch@kcolegal.com , jzfortune668@163.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304928

**Filing Date:** Feb 04, 2026

**Status:** Pending

**Status Date:** Feb 04, 2026

**Interlocutory Attorney:** JACOB E VIGIL

### Defendant

**Name:** Eden Health International Inc.

**Correspondent Address:** STEVEN J. MILLER
IPATH PLC
15333 N PIMA RD., SUITE 350
SCOTTSDALE AZ UNITED STATES , 85260

| | |
|---|---|
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSUN | | 99367733 | |

| **Plaintiff(s)** | | | |
|------|------|------|------|

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304782          **Filing Date:** Jan 28, 2026

**Status:** Pending          **Status Date:** Jan 28, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

| **Defendant** | | | |
|------|------|------|------|

**Name:** THE EDEN MAGAZINE, INC.

**Correspondent Address:** DAVID A. PLUMLEY
WOMBLE BOND DICKINSON (US) LLP
P.O. BOX 29001
GLENDALE CA UNITED STATES , 91209-9001

**Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| THE EDEN MAGAZINE | | 99116784 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

| Defendant | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

| Plaintiff(s) | |
|---|---|

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304041

**Filing Date:** Dec 23, 2025

**Status:** Suspended

**Status Date:** Mar 05, 2026

**Interlocutory Attorney:** TASHIA A BUNCH

### Defendant

**Name:** SAND VALLEY LLC

**Correspondent Address:** RAMY KARNIB
P.O. BOX 1063
DEARBORN HEIGHTS MI UNITED STATES , 48127

**Correspondent e-mail:** rk@karniblaw.com , karniblaw@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|

TASTE OF ADEN                                                                98915475

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304053    **Filing Date:** Dec 23, 2025

**Status:** Suspended    **Status Date:** Mar 05, 2026

**Interlocutory Attorney:** JILL M MCCORMACK

**Defendant**

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

EDEN ISLAND                                                                          99075978

| **Plaintiff(s)** | |
| --- | --- |

| | |
| --- | --- |
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| **Prosecution History** | | | |
| --- | --- | --- | --- |
| Entry Number | History Text | Date | Due Date |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
| --- | --- | --- | --- |
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| **Defendant** | |
| --- | --- |

| | |
| --- | --- |
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |

EDEN21                                                                                     98747253

| Plaintiff(s) | |
|---|---|

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

| Defendant | |
|---|---|

**Name:** Amir Zeinali

**Correspondent Address:** ZEINALI, AMIR
21402 SILVERTREE 3 LANE
TRABUCO CANYON CA UNITED STATES , 92679

**Correspondent e-mail:** dave@ustrademarkoffice.co

**Associated marks**

| Mark | Application Status | Serial Number | Registration |
|---|---|---|---|

|  |  |  | **Number** |
|---|---|---|---|
| IDIN |  | 98779219 |  |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN |  | 73329107 | 1452337 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 75490291 | 2229053 |
| EDEN |  | 76507547 | 3102575 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 77732286 | 4065063 |
| EDENEWS |  | 76508343 | 2905671 |
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 87606505 | 6138923 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 85624703 | 4264570 |
| EDEN |  | 76150542 | 2503977 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 87107468 | 5189572 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 |  |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 |  |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 |  |
| 5 | TRIAL DATES RESET | Oct 21, 2025 |  |
| 4 | ANSWER | Oct 13, 2025 |  |
| 3 | INSTITUTED | Sep 10, 2025 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 |  |

### Type of Proceeding: Opposition

**Proceeding Number:** 91300679

**Filing Date:** Jul 29, 2025

**Status:** Terminated

**Status Date:** Oct 28, 2025

**Interlocutory Attorney:** JACOB E VIGIL

### Defendant

**Name:** Ping Yang

**Correspondent Address:** RUSSELL D NUGENT
COMPRISING IP
1213 CULBRETH DR, STE 310A
WILMINGTON NC UNITED STATES , 28405

**Correspondent e-mail:** nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com

**mail:** _____   _____   _____

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91299923

**Filing Date:** Jun 25, 2025

**Status:** Terminated

**Status Date:** Sep 29, 2025

**Interlocutory Attorney:** KEVIN G CRENNAN

### Defendant

**Name:** Charles Moore

**Correspondent Address:** EDWARD DARIUS ROBINSON
EDWARD DARIUS ROBINSON
4814 SANTA CRUZ AVE
SAN DIEGO CA UNITED STATES , 92107

| Correspondent e-mail: | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |
|---|---|

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |

| | |
|---|---|
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000 |

ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91297265

**Filing Date:** Feb 26, 2025

**Status:** Terminated

**Status Date:** May 28, 2025

|  |  |
|---|---|
| **Interlocutory Attorney:** | KEVIN G CRENNAN |

### Defendant

|  |  |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN |  | 90979157 |  |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 73329107 | 1452337 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 75490291 | 2229053 |
| EDEN ORGANIC |  | 75212401 | 2272652 |
| EDEN |  | 76150542 | 2503977 |
| EDENEWS |  | 76508343 | 2905671 |
| EDEN |  | 76553947 | 2977773 |
| EDEN FOODS |  | 76321613 | 3071337 |
| EDEN |  | 76507547 | 3102575 |
| EDEN |  | 77732286 | 4065063 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN |  | 85624703 | 4264570 |
| EDEN ORGANIC |  | 85673703 | 4272392 |
| EDEN FOODS |  | 85675110 | 4272393 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN |  | 85715085 | 4431041 |
| EDEN |  | 87107468 | 5189572 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 87606505 | 6138923 |
| EDEN FOODS |  | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 |  |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 |  |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 |  |
| 3 | INSTITUTED | Feb 26, 2025 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 |  |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91294431 | **Filing Date:** | Oct 09, 2024 |
| **Status:** | Pending | **Status Date:** | Nov 19, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Oden's Kitchen, LLC. |
| **Correspondent Address:** | REXFORD BRABSON<br>T REX LAW PC<br>7040 AVENIDA ENCINAS #104 333<br>CARLSBAD CA UNITED STATES , 92011 |
| **Correspondent e-mail:** | rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |

| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
|----|--------------------------------|--------------|--|
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 19, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | Acres Of Eden, LLC |
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |

| | | | |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Love Street Brands Pty Ltd |
| **Correspondent Address:** | DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** | danielle@tm-legal.com , admin@tm-legal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2024 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

#### Defendant

**Name:** Gottlieb-Landis, Valerie

**Correspondent Address:** GEORGE EICHELMAN
1601 PARK GROVE AVENUE
CATONSVILLE MD UNITED STATES , 21228

**Correspondent e-mail:** kennyeichelman@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |

| EDEN | 85624703 | 4264570 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:05:14 EDT

**Mark:** EDEN

EDEN

**US Serial Number:** 76150542

**US Registration Number:** 2503977

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** Oct. 18, 2000

**Registration Date:** Nov. 06, 2001

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 17, 2022

**Publication Date:** Aug. 14, 2001

# Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Related Properties Information

**Claimed Ownership of US Registrations:** 1233768, 1947286, 2326024, 2360206 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** dietary food supplements, namely, edible Kombu root seaweed, [ garlic balls ] and ume plum concentrate

**International Class(es):** 005 - Primary Class

**U.S Class(es):** 006, 018, 044, 046, 051, 052

**Class Status:** ACTIVE

**First Use:** Jul. 1983

**Use in Commerce:** Jul. 1983

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** EDEN FOODS, INC.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543 0227

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
Wiley Rein LLP
2050 M Street NW
Trademark Administration
Washington,, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202.719.7000

**Fax:** 202.719.7049

**Correspondent e-mail:** bdavis@wiley.law tmdocket@wiley.law ckelly@wiley.law

**Correspondent e-mail Authorized:** Yes

### Domestic Representative

**&nbspDomestic Representative Name:** WILET REIN & FIELDING

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Mar. 24, 2022 | NOTICE OF SUIT | |
| Mar. 22, 2022 | NOTICE OF SUIT | |
| Mar. 17, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 17, 2022 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 17, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 15, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 02, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 06, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Oct. 05, 2018 | NOTICE OF SUIT | |
| Feb. 23, 2011 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Feb. 23, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 18, 2011 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 09, 2007 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jul. 06, 2007 | ASSIGNED TO PARALEGAL | |
| Jun. 06, 2007 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Jun. 06, 2007 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 11, 2007 | CASE FILE IN TICRS | |
| Nov. 06, 2001 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 14, 2001 | PUBLISHED FOR OPPOSITION | |
| Jul. 25, 2001 | NOTICE OF PUBLICATION | |
| Mar. 14, 2001 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

Feb. 23, 2001     ASSIGNED TO EXAMINER

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 17, 2022 |

# Proceedings

| **Summary** | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91305910 | **Filing Date:** Mar 16, 2026 |
|---|---|---|
| **Status:** | Pending | **Status Date:** Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | |

| **Defendant** | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |

| | | | |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

#### Defendant

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |

| | | Serial | Registration |
|---|---|---|---|
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |

| | | |
|---|---|---|
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |

| | | | |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 10, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH KCO LEGAL, INC 43 E. JEFFERSON STREET, SUITE 201 NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

#### Defendant

| | |
|---|---|
| **Name:** | Eden Health International Inc. |
| **Correspondent Address:** | STEVEN J. MILLER<br>IPATH PLC<br>15333 N PIMA RD., SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |

| | | | |
|---|---|---|---|
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | THE EDEN MAGAZINE, INC. |
| **Correspondent Address:** | DAVID A. PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>P.O. BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |

| | | | |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |

| | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304041          **Filing Date:** Dec 23, 2025

**Status:** Suspended          **Status Date:** Mar 05, 2026

**Interlocutory Attorney:** TASHIA A BUNCH

### Defendant

**Name:** SAND VALLEY LLC

**Correspondent Address:** RAMY KARNIB
P.O. BOX 1063
DEARBORN HEIGHTS MI UNITED STATES , 48127

**Correspondent e-mail:** rk@karniblaw.com , karniblaw@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |

| | | | |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| | | | |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Protect Your Earth Suit, Inc.

**Correspondent Address:** DERRICK M DAVIS
TRUST TREE LEGAL PC
798 BERRY ROAD #41400
NASHVILLE TN UNITED STATES , 37204

**Correspondent e-mail:** derrick@trusttree.com , docket@trusttree.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |

| Mark | | Serial Number | Registration Number |
|------|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

**Name:** Ping Yang

**Correspondent Address:** RUSSELL D NUGENT
COMPRISING IP
1213 CULBRETH DR, STE 310A
WILMINGTON NC UNITED STATES , 28405

**Correspondent e-mail:** nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |

| | | | |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 74373050 | 1862634 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 76507547 | 3102575 |
| EDEN STORE | 85624653 | 4264567 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN | 75490291 | 2229053 |
| EDEN | 87692845 | 5608452 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 73329107 | 1452337 |
| EDEN | 76507547 | 3102575 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 74373050 | 1862634 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN | 75490291 | 2229053 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 85471918 | 4171490 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 73329107 | 1452337 |
| EDEN | 74373050 | 1862634 |
| EDEN | 75490291 | 2229053 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 85471918 | 4171490 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91297265

**Filing Date:** Feb 26, 2025

**Status:** Terminated

**Status Date:** May 28, 2025

**Interlocutory Attorney:** KEVIN G CRENNAN

### Defendant

**Name:** Flor Brands, LLC

**Correspondent Address:** FLOR BRANDS, LLC
514 WORK STREET
SALINAS CA UNITED STATES , 93901

**Correspondent e-mail:** mike@grupoflor.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

| | |
|---|---|
| Correspondent e-mail: | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91294431 | Filing Date: | Oct 09, 2024 |
| Status: | Pending | Status Date: | Nov 19, 2025 |
| Interlocutory Attorney: | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| Name: | Oden's Kitchen, LLC. |
| Correspondent Address: | REXFORD BRABSON<br>T REX LAW PC<br>7040 AVENIDA ENCINAS #104 333<br>CARLSBAD CA UNITED STATES , 92011 |
| Correspondent e-mail: | rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

**Type of Proceeding: Opposition**

**Proceeding Number:** 91293325

**Filing Date:** Aug 15, 2024

| | | | |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** Nov 19, 2024 | |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | Acres Of Eden, LLC |
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Love Street Brands Pty Ltd |
| **Correspondent Address:** | DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** | danielle@tm-legal.com , admin@tm-legal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Type of Proceeding: Opposition**

| | | |
|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** Jul 29, 2024 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | |

### Defendant

| | |
|---|---|
| **Name:** | Gottlieb-Landis, Valerie |
| **Correspondent Address:** | GEORGE EICHELMAN<br>1601 PARK GROVE AVENUE<br>CATONSVILLE MD UNITED STATES , 21228 |
| **Correspondent e-mail:** | kennyeichelman@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:06:11 EDT

**Mark:** EDEN FOODS

EDEN FOODS

**US Serial Number:** 76321613

**Application Filing Date:** Oct. 05, 2001

**US Registration Number:** 3071337

**Registration Date:** Mar. 21, 2006

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 22, 2016

**Publication Date:** Oct. 01, 2002 **Notice of Allowance Date:** Dec. 24, 2002

## Mark Information

**Mark Literal Elements:** EDEN FOODS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Disclaimer:** "FOODS"

## Related Properties Information

**Claimed Ownership of US Registrations:** 1947286, 2272652, 2229053 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** vegetable oils; processed vegetables; soybean based food beverages; soybean based misos; nut and fruit butters; processed nuts; processed edible seeds; processed mixture consisting of any combination of fruits, nuts and seeds; vegetable chips and dried fruits

**International Class(es):** 029 - Primary Class     **U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** 1975     **Use in Commerce:** 1975

**For:** tea; sugar; rice; pasta and noodles; flour; breakfast cereals; honey; syrup for table use; candy; salt; mustard; vinegar; sauces, namely, pizza and spaghetti sauces, soy sauce; processed grains; rice and grain based food beverages; herbal food beverages; seasonings, namely, processed sesame seeds, garlic pastes, furikake, pickled beefsteak leaf powder, bonito flakes, pickled ginger, tekka, wasabi powder; crackers; brown rice chips; and granola

**International Class(es):** 030 - Primary Class     **U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** 1975     **Use in Commerce:** 1975

**For:** unprocessed fruits, unprocessed vegetables, unprocessed grains, unprocessed nuts and unprocessed edible seeds

| | |
|---|---|
| **International Class(es):** 031 - Primary Class | **U.S Class(es):** 001, 046 |

**Class Status:** SECTION 8 - CANCELLED

| | |
|---|---|
| **First Use:** 1978 | **Use in Commerce:** 1978 |

## Basis Information (Case Level)

| | |
|---|---|
| **Filed Use:** No | **Currently Use:** Yes |
| **Filed ITU:** Yes | **Currently ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No |
| **Filed No Basis:** No | **Currently No Basis:** No |

## Current Owner(s) Information

**Owner Name:** EDEN FOODS, INC.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

| | |
|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** MICHIGAN |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** Christopher Kelly | **Docket Number:** 79543 0240 |
| **Attorney Primary Email Address:** ckelly@wiley.law | **Attorney Email Authorized:** Yes |

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
Wiley Rein LLP
2050 M Street NW
Trademark Administration
Washington,, DISTRICT OF COLUMBIA UNITED STATES 20036

| | |
|---|---|
| **Phone:** 202.719.7000 | **Fax:** 202.719.7049 |
| **Correspondent e-mail:** ckelly@wiley.law tmdocket@wiley.law bdavis@wiley.law | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 21, 2025 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Oct. 05, 2018 | NOTICE OF SUIT | |
| Mar. 22, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 22, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Mar. 22, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |

| | |
|---|---|
| Mar. 21, 2016 | TEAS SECTION 8 & 9 RECEIVED |
| Mar. 21, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED |
| Jul. 02, 2014 | NOTICE OF SUIT |
| Apr. 09, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED |
| Apr. 09, 2012 | REGISTERED - PARTIAL SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Mar. 16, 2012 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Apr. 09, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Mar. 16, 2012 | TEAS SECTION 8 & 15 RECEIVED |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Mar. 21, 2006 | REGISTERED-PRINCIPAL REGISTER |
| Feb. 06, 2006 | LAW OFFICE REGISTRATION REVIEW COMPLETED |
| Feb. 03, 2006 | ASSIGNED TO LIE |
| Feb. 02, 2006 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Jan. 31, 2006 | STATEMENT OF USE PROCESSING COMPLETE |
| Dec. 21, 2005 | USE AMENDMENT FILED |
| Dec. 21, 2005 | PAPER RECEIVED |
| Jul. 05, 2005 | SOU EXTENSION 5 GRANTED |
| Jun. 24, 2005 | SOU EXTENSION 5 FILED |
| Jun. 24, 2005 | PAPER RECEIVED |
| Jan. 18, 2005 | SOU EXTENSION 4 GRANTED |
| Dec. 23, 2004 | SOU EXTENSION 4 FILED |
| Dec. 23, 2004 | PAPER RECEIVED |
| Jul. 19, 2004 | SOU EXTENSION 3 GRANTED |
| Jun. 24, 2004 | SOU EXTENSION 3 FILED |
| Jul. 06, 2004 | CASE FILE IN TICRS |
| Jun. 24, 2004 | PAPER RECEIVED |
| Jan. 29, 2004 | SOU EXTENSION 2 GRANTED |
| Dec. 19, 2003 | SOU EXTENSION 2 FILED |
| Dec. 19, 2003 | PAPER RECEIVED |
| Jul. 17, 2003 | SOU EXTENSION 1 GRANTED |
| Jun. 24, 2003 | SOU EXTENSION 1 FILED |
| Jun. 26, 2003 | PAPER RECEIVED |
| Dec. 24, 2002 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Oct. 01, 2002 | PUBLISHED FOR OPPOSITION |
| Sep. 11, 2002 | NOTICE OF PUBLICATION |
| Jul. 15, 2002 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jun. 07, 2002 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jun. 17, 2002 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Dec. 17, 2001 | NON-FINAL ACTION MAILED |
| Dec. 13, 2001 | ASSIGNED TO EXAMINER |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Mar. 22, 2016

## Proceedings

**Summary**

**Number of Proceedings:** 25

**Type of Proceeding: Opposition**

**Proceeding Number:** 91305910          **Filing Date:** Mar 16, 2026

**Status:** Pending          **Status Date:** Mar 16, 2026

| | |
|---|---|
| **Interlocutory Attorney:** | TASHIA A BUNCH |

| **Defendant** | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding** | 91305820 | **Filing Date:** | Mar 11, 2026 |

|  |  |
|---|---|
| **Number:** | _____ |
| **Status:** Pending | **Status Date:** Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER |

| **Defendant** |
|---|
| **Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd. |
| **Correspondent Address:** JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| **Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN |  | 98951608 |  |

| **Plaintiff(s)** |
|---|
| **Name:** Eden Foods, Inc. |
| **Correspondent Address:** CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 85715085 | 4431041 |
| EDEN ORGANIC |  | 75212401 | 2272652 |
| EDEN FOODS |  | 85675110 | 4272393 |
| EDEN ORGANIC |  | 85673703 | 4272392 |
| EDEN FOODS |  | 76321613 | 3071337 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN |  | 87606505 | 6138923 |
| EDEN |  | 75490291 | 2229053 |
| EDEN |  | 76150542 | 2503977 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN |  | 87107468 | 5189572 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDENEWS |  | 76508343 | 2905671 |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 85624703 | 4264570 |
| EDEN |  | 73329107 | 1452337 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN |  | 88104696 | 5968440 |

| **Prosecution History** |
|---|

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 |  |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

| **Defendant** |
|---|
| **Name:** Xinling D Looney |
| **Correspondent Address:** XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

| **Plaintiff(s)** |
|---|
| **Name:** Eden Foods, Inc. |
| **Correspondent Address:** CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

| **Prosecution History** | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 3 | INSTITUTED | Feb 25, 2026 | |
|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |

| Mark | Serial Number | Registration Number |
| --- | --- | --- |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
| --- | --- | --- | --- |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
| --- | --- | --- | --- |
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |

| | | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Yurika Essentials LLC

**Correspondent Address:** DAVID S. TAYLOR
DUNNER LAW PLLC
3243 P STREET, N.W.
WASHINGTON DC UNITED STATES , 20007

**Correspondent e-mail:** david.taylor@raphaelbellum.com , docketing@dunnerlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |

| | | | |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

### Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |

| | | | |
|---|---|---|---|
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91289753 | Filing Date: | Feb 13, 2024 |
| Status: | Terminated | Status Date: | May 15, 2024 |
| Interlocutory Attorney: | LAWRENCE (LARRY) T STANLEY | | |

### Defendant

| | |
|---|---|
| Name: | BLH Easy, LLC |
| Correspondent Address: | MICHAEL J. BROWN<br>MICHAEL J BROWN LAW OFFICE LLC<br>354 EISENHOWER PARKWAY, PLAZA 1, 2ND FLOOR, SUITE 2025<br>LIVINGSTON NJ UNITED STATES , 07039 |
| Correspondent e-mail: | michael@mjbrownlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN PARK | | 97537663 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 75490291 | 2229053 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 85471918 | 4171490 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 15, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | May 15, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 04, 2024 | |
| 3 | INSTITUTED | Feb 13, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2024 | Mar 24, 2024 |
| 1 | FILED AND FEE | Feb 13, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288455 | **Filing Date:** | Nov 28, 2023 |
| **Status:** | Terminated | **Status Date:** | Feb 27, 2024 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| | |
|---|---|
| **Name:** | Paulazzo Pasticceria, LLC |
| **Correspondent Address:** | MICHEL MARIE ROSE<br>BELLWETHER LEGAL, P.C.<br>207 EAST 5TH AVENUE, SUITE 226<br>EUGENE OR UNITED STATES , 97401 |
| **Correspondent e-mail:** | michel@bellwetherlegal.com , michelroselegal@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EATS OF EDEN | | 97769193 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 27, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 27, 2024 | |
| 4 | NOTICE OF DEFAULT | Jan 18, 2024 | |
| 3 | INSTITUTED | Nov 28, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 28, 2023 | Jan 07, 2024 |
| 1 | FILED AND FEE | Nov 28, 2023 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91284107 | **Filing Date:** | Mar 20, 2023 |
| **Status:** | Terminated | **Status Date:** | Oct 10, 2023 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

#### Defendant

| | |
|---|---|
| **Name:** | Eden Sales Ltd |
| **Correspondent Address:** | MATTHEW R. MILLS<br>ARENTFOX SCHIFF LLP<br>1717 K STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20006-5344 |
| **Correspondent e-mail:** | tmdocket@afslaw.com , matthew.mills@afslaw.com , todd.hopkins@afslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MILL | | 79330542 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP |

2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Oct 10, 2023 | |
| 15 | BD DECISION: OPP DISMISSED W/O PREJ | Oct 10, 2023 | |
| 14 | MOT TO AMEND APPLICATION | Sep 29, 2023 | |
| 13 | SUSPENDED | Aug 30, 2023 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 30, 2023 | |
| 11 | SUSPENDED | Jul 31, 2023 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jul 31, 2023 | |
| 9 | SUSPENDED | Jun 29, 2023 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 29, 2023 | |
| 7 | SUSPENDED | May 30, 2023 | |
| 6 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 30, 2023 | |
| 5 | SUSPENDED | May 01, 2023 | |
| 4 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 01, 2023 | |
| 3 | INSTITUTED | Mar 23, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 23, 2023 | May 02, 2023 |
| 1 | FILED AND FEE | Mar 20, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282805 | **Filing Date:** | Jan 12, 2023 |
| **Status:** | Terminated | **Status Date:** | May 18, 2023 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

| **Defendant** |
| --- |

| | |
| --- | --- |
| **Name:** | H5 Products LLC |
| **Correspondent Address:** | ABRAHAM LICHY<br>THE LICHY LAW FIRM, P.C.<br>222 E 68TH STREET<br>NEW YORK NY UNITED STATES , 10065 |
| **Correspondent e-mail:** | alichy@lichylaw.com , dhalberstein@lichylaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| OKEDEN | | 97252488 | |

| **Plaintiff(s)** |
| --- |

| | |
| --- | --- |
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| **Prosecution History** | | | |
| --- | --- | --- | --- |
| Entry Number | History Text | Date | Due Date |
| 8 | TERMINATED | May 18, 2023 | |
| 7 | BD DECISION: OPP SUSTAINED | May 18, 2023 | |
| 6 | NOTICE OF DEFAULT | Apr 04, 2023 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 17, 2023 | |
| 4 | P MOT FOR EXT W/ CONSENT | Feb 17, 2023 | |
| 3 | INSTITUTED | Jan 12, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 12, 2023 | Feb 21, 2023 |
| 1 | FILED AND FEE | Jan 12, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282411 | **Filing Date:** | Dec 20, 2022 |
| **Status:** | Terminated | **Status Date:** | Mar 06, 2023 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Andrea Martinez |
| **Correspondent Address:** | ANDREA MARTINEZ<br>589 NEW YORK AVE, APT 601/6C<br>BROOKLYN NY UNITED STATES , 11203 |
| **Correspondent e-mail:** | edanorganic@gmail.com , andreainnace@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDAN ORGANIC | | 97240354 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 06, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 06, 2023 | |

| 4 | P MOT FOR DEFAULT JUDGMENT | Feb 02, 2023 | |
| 3 | INSTITUTED | Dec 20, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 20, 2022 | Jan 29, 2023 |
| 1 | FILED AND FEE | Dec 20, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282167 | **Filing Date:** | Dec 06, 2022 |
| **Status:** | Terminated | **Status Date:** | Feb 17, 2023 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

### Defendant

| | |
|---|---|
| **Name:** | Yiwu Qingyao Electronic Commerce Co., Ltd. |
| **Correspondent Address:** | WEITAO CHEN<br>FAAN LAW FIRM<br>3808 UNION STREET, SUITE 11A<br>FLUSHING NY UNITED STATES , 11354 |
| **Correspondent e-mail:** | info@faan.com , chen@faan.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SECREDEN | | 97222196 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |

| EDEN FOODS | | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 17, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 17, 2023 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Jan 18, 2023 | |
| 3 | INSTITUTED | Dec 06, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 06, 2022 | Jan 15, 2023 |
| 1 | FILED AND FEE | Dec 06, 2022 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91279102 | **Filing Date:** | Sep 19, 2022 |
| **Status:** | Terminated | **Status Date:** | Aug 03, 2023 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

#### Defendant

| | |
|---|---|
| **Name:** | EdenThistle Land Stewardship Co. |
| **Correspondent Address:** | STEPHEN D. ADAMS<br>CHAMBLISS, BAHNER & STOPHEL, P.C.<br>605 CHESTNUT STREET, SUITE 1700<br>CHATTANOOGA TN UNITED STATES , 37450 |
| **Correspondent e-mail:** | sadams@chamblisslaw.com , dellis@chamblisslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENTHISTLE | | 90901489 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 11 | TERMINATED | Aug 03, 2023 | |
| 10 | BD DECISION: OPP SUSTAINED | Aug 03, 2023 | |
| 9 | W/DRAW OF APPLICATION | Jul 28, 2023 | |
| 8 | SUSPENDED | Jun 07, 2023 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 07, 2023 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 15, 2023 | |
| 5 | STIP FOR EXT | Mar 10, 2023 | |
| 4 | ANSWER | Sep 27, 2022 | |
| 3 | INSTITUTED | Sep 20, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 20, 2022 | Oct 30, 2022 |
| 1 | FILED AND FEE | Sep 19, 2022 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92078225 | **Filing Date:** | Oct 12, 2021 |
| **Status:** | Terminated | **Status Date:** | Jan 27, 2022 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

### Defendant

| | |
|---|---|
| **Name:** | Vista Horticultural Group, Inc. |
| **Correspondent Address** | WILLIAM G HEEDY |
| | VAN WINKLE BUCK WALL STARNES AND DAVIS PA |
| | PO BOX 7376 |
| | ASHEVILLE NC UNITED STATES , 28804 |
| **Correspondent e-mail:** | wheedy@vwlawfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN BROTHERS "THE SEEDIEST PLACE ON EARTH" | | 88674128 | 6064040 |
| EDEN BROTHERS | | 88673864 | 6073915 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address** | CHRISTOPHER KELLY |
| | WILEY REIN LLP |
| | 1776 K STREET NW |
| | WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN BROTHERS "THE SEEDIEST PLACE ON EARTH" | | 88674128 | 6064040 |
| EDEN BROTHERS | | 88673864 | 6073915 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

| | | | |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jan 27, 2022 | |
| 6 | BD DECISION: CAN DENIED W/PREJ | Jan 24, 2022 | |
| 5 | MOT TO AMEND REGISTRATION (FEE) | Jan 10, 2022 | |
| 4 | ANSWER | Nov 11, 2021 | |
| 3 | INSTITUTED | Oct 14, 2021 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 14, 2021 | Nov 23, 2021 |
| 1 | FILED AND FEE | Oct 12, 2021 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91270631 | **Filing Date:** | Jul 22, 2021 |
| **Status:** | Terminated | **Status Date:** | Dec 22, 2022 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

#### Defendant

| | |
|---|---|
| **Name:** | Ethen Foods Inc. |
| **Correspondent Address:** | ETHEN FOODS INC<br>3040 B ST NW, SUITE#13<br>AUBURN WA UNITED STATES , 98001 |
| **Correspondent e-mail:** | sam.chiou@ethenfoods.com , chiouceline@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ETHEN | | 90227106 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |

| | | |
|---|---|---|
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 85471918 | 4171490 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87606505 | 6138923 |
| EDEN | 76507547 | 3102575 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 21 | TERMINATED | Dec 22, 2022 | |
| 20 | BD DECISION: OPP DISMISSED W/O PREJ | Dec 22, 2022 | |
| 19 | P CERTIFICATE OF SERVICE | Dec 20, 2022 | |
| 18 | W/DRAW OF APPLICATION W/ CONSENT | Dec 20, 2022 | |
| 17 | P MOT FOR EXT W/O CONSENT | Nov 25, 2022 | |
| 16 | EXTENSION OF TIME GRANTED | Oct 24, 2022 | |
| 15 | P MOT FOR EXT W/ CONSENT | Oct 24, 2022 | |
| 14 | EXTENSION OF TIME GRANTED | Aug 22, 2022 | |
| 13 | P MOT FOR EXT W/ CONSENT | Aug 22, 2022 | |
| 12 | EXTENSION OF TIME GRANTED | Jul 18, 2022 | |
| 11 | P MOT FOR EXT W/ CONSENT | Jul 18, 2022 | |
| 10 | EXTENSION OF TIME GRANTED | Jun 16, 2022 | |
| 9 | P MOT FOR EXT W/ CONSENT | Jun 16, 2022 | |
| 8 | EXTENSION OF TIME GRANTED | May 17, 2022 | |
| 7 | P MOT FOR EXT W/ CONSENT | May 17, 2022 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 22, 2022 | |
| 5 | P MOT FOR EXT W/ CONSENT | Mar 22, 2022 | |
| 4 | ANSWER | Aug 27, 2021 | |
| 3 | INSTITUTED | Jul 22, 2021 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 22, 2021 | Aug 31, 2021 |
| 1 | FILED AND FEE | Jul 22, 2021 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91237072 | **Filing Date:** | Oct 02, 2017 |
| **Status:** | Terminated | **Status Date:** | Oct 02, 2017 |
| **Interlocutory Attorney:** | CHRISTEN M ENGLISH | | |

| Defendant | |
|---|---|
| **Name:** | Malkiel Elimelech |
| **Correspondent Address:** | YAEL ROUACH CABILLY<br>CABILLY & CO<br>6 MASKIT ST<br>HERZLIA ISRAEL , 4673306 |
| **Correspondent e-mail:** | yael@e-cabilly.com , angela@e-cabilly.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87332734 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent** | CHRISTOPHER KELLY |

**Address:** WILEY REIN LLP
1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | BD DECISION: SUSTAINED | Dec 21, 2017 | |
| 6 | TERMINATED | Dec 21, 2017 | |
| 5 | BD DECISION: SUSTAINED | Dec 21, 2017 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Nov 20, 2017 | |
| 3 | PENDING, INSTITUTED | Oct 05, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2017 | Nov 14, 2017 |
| 1 | FILED AND FEE | Oct 02, 2017 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91234855

**Filing Date:** Jun 01, 2017

**Status:** Terminated

**Status Date:** Jun 28, 2017

**Interlocutory Attorney:** MARY B MYLES

### Defendant

**Name:** Eden Organic Grains Inc.

**Correspondent Address:** EDEN ORGANIC GRAINS INC
16217 HERON AVE
LA MIRADA CA UNITED STATES , 90638

**Correspondent e-mail:** skim@EdenOrganicGrains.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC GRAINS | | 87353680 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 28, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jun 28, 2017 | |
| 4 | W/DRAW OF APPLICATION | Jun 25, 2017 | |
| 3 | PENDING, INSTITUTED | Jun 01, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 01, 2017 | Jul 11, 2017 |
| 1 | FILED AND FEE | Jun 01, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91233537 | **Filing Date:** | Mar 15, 2017 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2017 |
| **Interlocutory Attorney:** | ELIZABETH A DUNN | | |

| Defendant | |
|---|---|
| **Name:** | Bright Brothers Pty Ltd as Trustee for the Bright Family Trust |
| **Correspondent Address:** | PAUL W REIDL<br>LAW OFFICE OF PAUL W REIDL<br>285 TROON WAY<br>HALF MOON BAY CA UNITED STATES , 94019 |
| **Correspondent e-mail:** | paul@reidllaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENVINE | | 79192438 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 7 | TERMINATED | Aug 10, 2017 | |
| 6 | BD DECISION: SUSTAINED | Aug 10, 2017 | |
| 5 | W/DRAW OF APPLICATION | Aug 07, 2017 | |
| 4 | ANSWER | May 02, 2017 | |
| 3 | PENDING, INSTITUTED | Mar 23, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 23, 2017 | May 02, 2017 |
| 1 | FILED AND FEE | Mar 15, 2017 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91230484

**Filing Date:** Oct 06, 2016

**Status:** Terminated

**Status Date:** Jan 13, 2017

**Interlocutory Attorney:** KATIE W MCKNIGHT

### Defendant

**Name:** Eden Farms LLC

**Correspondent Address:** CHRISTOPHER J DAY
LAW OFFICE OF CHRISTOPHER DAY

9977 NORTH 90TH STREET SUITE 155
SCOTTSDALE AZ UNITED STATES , 85258

**Correspondent e-mail:** chris@daylawfirm.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN TROPICS TASTE THE WORLD | | 86860204 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 13, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 13, 2017 | |
| 4 | NOTICE OF DEFAULT | Nov 25, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 06, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 06, 2016 | Nov 15, 2016 |
| 1 | FILED AND FEE | Oct 06, 2016 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91230145

**Filing Date:** Sep 19, 2016

**Status:** Terminated

**Status Date:** Nov 28, 2016

**Interlocutory Attorney:** MIKE WEBSTER

| **Defendant** |
|---|

| | |
|---|---|
| **Name:** | Andrea Marie Zaccarella dba Filthy Eden |
| **Correspondent Address:** | ANDREA MARIE ZACCARELLA<br>668 69TH STREET<br>NIAGARA FALLS NY UNITED STATES , 14304 |
| **Correspondent e-mail:** | anonna71.az@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| FILTHY EDEN | | 86941357 | |

| **Plaintiff(s)** |
|---|

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

| **Prosecution History** |
|---|

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 28, 2016 | |
| 5 | BD DECISION: SUSTAINED | Nov 28, 2016 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Nov 02, 2016 | |
| 3 | PENDING, INSTITUTED | Sep 19, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 19, 2016 | Oct 29, 2016 |
| 1 | FILED AND FEE | Sep 19, 2016 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230050 | **Filing Date:** | Sep 14, 2016 |

**Status:** Terminated                    **Status Date:** Nov 28, 2016

**Interlocutory Attorney:** JENNIFER KRISP

| Defendant |
|---|

**Name:** Eden Farms Cooperative, Inc.

**Correspondent Address:** PAMELA GIOVANNETTI
DUN & MARTINEK LLP
2313 I STREET
EUREKA CA UNITED STATES , 95501

**Correspondent e-mail:** pam@dunmartinek.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FARMS HUMBOLDT COUNTY | | 86891029 | |
| EDEN FARMS | | 86891032 | |
| EDEN FARMS | | 86891040 | |
| EDEN FARMS HUMBOLDT COUNTY | | 86900522 | |

| Plaintiff(s) |
|---|

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 7 | TERMINATED | Nov 28, 2016 | |
| 6 | BD DECISION: DISMISSED W/ PREJ | Nov 28, 2016 | |
| 5 | MOT TO AMEND APPLICATION | Nov 18, 2016 | |

| 4 | NOTICE OF DEFAULT | Nov 08, 2016 | |
| 3 | PENDING, INSTITUTED | Sep 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 14, 2016 | Oct 24, 2016 |
| 1 | FILED AND FEE | Sep 14, 2016 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:06:29 EDT

**Mark:** EDEN

# EDEN

**US Serial Number:** 76507547

**US Registration Number:** 3102575

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** Apr. 18, 2003

**Registration Date:** Jun. 13, 2006

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 06, 2016

**Publication Date:** Mar. 21, 2006

## Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**International Registration Number:** 1286842

**International Application(s) /Registration(s) Based on this Property:** A0052773/1286842

**Claimed Ownership of US Registrations:** 2229053

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** dried cherries

**International Class(es):** 029 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Jun. 28, 2002

**Use in Commerce:** Jun. 28, 2002

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543 0245

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
Wiley Rein LLP
2050 M Street NW
Trademark Administration
Washington,, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202.719.7000

**Fax:** 202.719.7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 13, 2025 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jun. 06, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 06, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 06, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 06, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 18, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 13, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jul. 02, 2014 | NOTICE OF SUIT | |
| Apr. 10, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 10, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Apr. 10, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |

| | |
|---|---|
| Mar. 16, 2012 | TEAS SECTION 8 & 15 RECEIVED |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Jun. 13, 2006 | REGISTERED-PRINCIPAL REGISTER |
| Mar. 21, 2006 | PUBLISHED FOR OPPOSITION |
| Mar. 01, 2006 | NOTICE OF PUBLICATION |
| Feb. 07, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Jan. 27, 2006 | ASSIGNED TO LIE |
| Jan. 20, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jan. 19, 2006 | SUSPENSION CHECKED - TO ATTORNEY FOR ACTION |
| Jul. 19, 2005 | LETTER OF SUSPENSION MAILED |
| Jul. 18, 2005 | SUSPENSION LETTER WRITTEN |
| Jul. 08, 2005 | AMENDMENT FROM APPLICANT ENTERED |
| Jun. 30, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jun. 30, 2005 | PAPER RECEIVED |
| Feb. 20, 2005 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED |
| Oct. 19, 2004 | ASSIGNED TO EXAMINER |
| Aug. 20, 2004 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED |
| Feb. 17, 2004 | LETTER OF SUSPENSION MAILED |
| Dec. 08, 2003 | CASE FILE IN TICRS |
| Nov. 10, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Nov. 10, 2003 | PAPER RECEIVED |
| Sep. 26, 2003 | NON-FINAL ACTION MAILED |
| Sep. 23, 2003 | ASSIGNED TO EXAMINER |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jun. 06, 2016 |

## Proceedings

| | |
|---|---|
| **Summary** | |
| **Number of Proceedings:** | 25 |

### Type of Proceeding: Opposition

| | | |
|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | |

| **Defendant** | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW |

WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY 1736 MONARCH PASS DR HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |

|  |  |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

|  |  |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

_____

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDYN | | 99286287 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305430

**Filing Date:** Feb 23, 2026

**Status:** Pending

**Status Date:** Feb 24, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

### Defendant

**Name:** Eaden Inc.

**Correspondent Address:** DON THORNBURGH
466 FOOTHILL BLVD. #220
LA CANADA FLINTRIDGE CA UNITED STATES , 91011

**Correspondent e-mail:** uspto@donthornburgh.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305215

**Filing Date:** Feb 13, 2026

**Status:** Pending

**Status Date:** Feb 13, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

### Defendant

**Name:** Renae Eden LLC

| Correspondent Address: | RENAE EDEN LLC |
|---|---|
| | 4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN |
| | RALEIGH NC UNITED STATES , 27609 |
| Correspondent e-mail: | info@renaeeden.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

| Name: | Eden Foods, Inc. |
|---|---|
| Correspondent Address: | CHRISTOPHER KELLY |
| | WILEY REIN LLP |
| | 2050 M STREET, N.W., TRADEMARK ADMINISTRATION |
| | WASHINGTON DC UNITED STATES , 20006 |
| Correspondent e-mail: | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91305047 | Filing Date: | Feb 10, 2026 |
|---|---|---|---|
| Status: | Pending | Status Date: | Feb 10, 2026 |
| Interlocutory Attorney: | STEVEN W FERRELL | | |

| Defendant | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| Defendant | |
|---|---|
| **Name:** | Eden Health International Inc. |

| | |
|---|---|
| **Correspondent Address:** | STEVEN J. MILLER<br>IPATH PLC<br>15333 N PIMA RD., SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |

| | |
|---|---|
| Correspondent e-mail: | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | THE EDEN MAGAZINE, INC. |
| **Correspondent Address:** | DAVID A. PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>P.O. BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91304507    **Filing Date:** Jan 15, 2026

**Status:** Pending    **Status Date:** Jan 15, 2026

**Interlocutory Attorney:** KATERINA D SPARER

### Defendant

**Name:** Yurika Essentials LLC

**Correspondent Address:** DAVID S. TAYLOR
DUNNER LAW PLLC
3243 P STREET, N.W.
WASHINGTON DC UNITED STATES , 20007

**Correspondent e-mail:** david.taylor@raphaelbellum.com , docketing@dunnerlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|

ECHOS OF EDEN 99058004

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304041

**Filing Date:** Dec 23, 2025

**Status:** Suspended

**Status Date:** Mar 05, 2026

**Interlocutory Attorney:** TASHIA A BUNCH

**Defendant**

**Name:** SAND VALLEY LLC

**Correspondent Address:** RAMY KARNIB
P.O. BOX 1063
DEARBORN HEIGHTS MI UNITED STATES , 48127

**Correspondent e-mail:** rk@karniblaw.com , karniblaw@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304053

**Filing Date:** Dec 23, 2025

**Status:** Suspended

**Status Date:** Mar 05, 2026

**Interlocutory Attorney:** JILL M MCCORMACK

**Defendant**

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

| Associated marks | | | |
| --- | --- | --- | --- |
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDEN ISLAND | | 99075978 | |

| Plaintiff(s) | |
| --- | --- |
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

| Associated marks | | | |
| --- | --- | --- | --- |
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Prosecution History | | | |
| --- | --- | --- | --- |
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
| --- | --- | --- | --- |
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| Defendant | |
| --- | --- |
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91301599

**Filing Date:** Sep 10, 2025

**Status:** Terminated

**Status Date:** Jan 12, 2026

**Interlocutory Attorney:** CHARLES HISER

**Defendant**

**Name:** Amir Zeinali

**Correspondent Address:** ZEINALI, AMIR
21402 SILVERTREE 3 LANE
TRABUCO CANYON CA UNITED STATES , 92679

**Correspondent e-** dave@ustrademarkoffice.co

mail: _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| IDIN | | 98779219 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP |

1213 CULBRETH DR, STE 310A
WILMINGTON NC UNITED STATES , 28405

**Correspondent e-mail:** nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|--------------------|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|--------------------|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|-------------|--------------|------|----------|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91299923

**Filing Date:** Jun 25, 2025

**Status:** Terminated

**Status Date:** Sep 29, 2025

**Interlocutory Attorney:** KEVIN G CRENNAN

### Defendant

**Name:** Charles Moore

**Correspondent** EDWARD DARIUS ROBINSON

**Address:** EDWARD DARIUS ROBINSON
4814 SANTA CRUZ AVE
SAN DIEGO CA UNITED STATES , 92107

**Correspondent e-mail:** edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91299670

**Filing Date:** Jun 11, 2025

**Status:** Terminated

**Status Date:** Sep 10, 2025

**Interlocutory Attorney:** CHARLES HISER

### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

| | |
|---|---|
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Edenesque, LLC |

|  |  |
|---|---|
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE |  | 90129686 | 6326082 |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 73329107 | 1452337 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 75490291 | 2229053 |
| EDEN ORGANIC |  | 75212401 | 2272652 |
| EDEN |  | 76150542 | 2503977 |
| EDENEWS |  | 76508343 | 2905671 |
| EDEN |  | 76553947 | 2977773 |
| EDEN FOODS |  | 76321613 | 3071337 |
| EDEN |  | 76507547 | 3102575 |
| EDEN |  | 77732286 | 4065063 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN |  | 85624703 | 4264570 |
| EDEN ORGANIC |  | 85673703 | 4272392 |
| EDEN FOODS |  | 85675110 | 4272393 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN |  | 85715085 | 4431041 |
| EDEN |  | 87107468 | 5189572 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 87606505 | 6138923 |
| EDEN FOODS |  | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

**Defendant**

|  |  |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
|---|---|---|---|
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91294431 | **Filing Date:** | Oct 09, 2024 |
| **Status:** | Pending | **Status Date:** | Nov 19, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Oden's Kitchen, LLC. |
| **Correspondent Address:** | REXFORD BRABSON<br>T REX LAW PC<br>7040 AVENIDA ENCINAS #104 333<br>CARLSBAD CA UNITED STATES , 92011 |
| **Correspondent e-mail:** | rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |

| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 19, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | Acres Of Eden, LLC |
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |

| | | | |
|---|---|---|---|
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

#### Defendant

| | |
|---|---|
| **Name:** | Love Street Brands Pty Ltd |
| **Correspondent Address:** | DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** | danielle@tm-legal.com , admin@tm-legal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2024 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

### Defendant

| | |
|---|---|
| **Name:** | Gottlieb-Landis, Valerie |
| **Correspondent Address:** | GEORGE EICHELMAN 1601 PARK GROVE AVENUE CATONSVILLE MD UNITED STATES , 21228 |
| **Correspondent e-mail:** | kennyeichelman@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91289753

**Filing Date:** Feb 13, 2024

**Status:** Terminated

**Status Date:** May 15, 2024

**Interlocutory Attorney:** LAWRENCE (LARRY) T STANLEY

### Defendant

**Name:** BLH Easy, LLC

**Correspondent Address:** MICHAEL J. BROWN
MICHAEL J BROWN LAW OFFICE LLC
354 EISENHOWER PARKWAY, PLAZA 1, 2ND FLOOR, SUITE 2025
LIVINGSTON NJ UNITED STATES , 07039

**Correspondent e-mail:** michael@mjbrownlaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN PARK | | 97537663 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 15, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | May 15, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 04, 2024 | |
| 3 | INSTITUTED | Feb 13, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2024 | Mar 24, 2024 |
| 1 | FILED AND FEE | Feb 13, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:05:32 EDT

**Mark:** EDENEWS

**EDENEWS**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76508343 | **Application Filing Date:** | Apr. 18, 2003 |
| **US Registration Number:** | 2905671 | **Registration Date:** | Nov. 30, 2004 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Feb. 24, 2025

**Publication Date:** Sep. 07, 2004

## Mark Information

**Mark Literal Elements:** EDENEWS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**Claimed Ownership of US Registrations:** 2281740, 2360206 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** NEWSLETTERS IN THE FIELD OF FOOD AND FOOD-RELATED TOPICS, NUTRITION, HEALTH AND DIET, FARMING AND AGRICULTURAL AND ENVIRONMENTAL ISSUES

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 029, 037, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Oct. 1999 | **Use in Commerce:** | Oct. 1999 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Eden Foods, Inc. |
| **Owner Address:** | 701 Tecumseh Road<br>Clinton, MICHIGAN UNITED STATES 49236 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | MICHIGAN |

# Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christopher Kelly | **Docket Number:** | 79543 0246 |
| **Attorney Primary Email Address:** | ckelly@wiley.law | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Christopher Kelly<br>Wiley Rein LLP<br>2050 M Street NW<br>Trademark Administration<br>Washington,, DISTRICT OF COLUMBIA United States 20036 |
| **Phone:** 202.719.7000 | **Fax:** 202.719.7049 |
| **Correspondent e-mail:** ckelly@wiley.law tmdocket@wiley.law bdavis@wiley.law | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 24, 2025 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 24, 2025 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Feb. 24, 2025 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 12, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 17, 2024 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 30, 2023 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Mar. 24, 2022 | NOTICE OF SUIT | |
| Mar. 22, 2022 | NOTICE OF SUIT | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 04, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 04, 2014 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Apr. 04, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 19, 2014 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Apr. 04, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 19, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 12, 2010 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Mar. 12, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 25, 2010 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 30, 2004 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 07, 2004 | PUBLISHED FOR OPPOSITION | |

| | |
|---|---|
| Aug. 18, 2004 | NOTICE OF PUBLICATION |
| Jun. 18, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| May 24, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| May 24, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| May 24, 2004 | PAPER RECEIVED |
| Jan. 23, 2004 | NON-FINAL ACTION MAILED |
| Nov. 06, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Nov. 06, 2003 | PAPER RECEIVED |
| Oct. 03, 2003 | NON-FINAL ACTION MAILED |
| Sep. 23, 2003 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Feb. 24, 2025 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 25 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |

| | | | |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |

| | | | |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

#### Defendant

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| | | | |
|---|---|---|---|
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 76553947 | 2977773 |
| EDEN | 85715085 | 4431041 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|------|-------------------|---------------|--------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |

| Correspondent e-mail: | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |
|---|---|

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91305215 | Filing Date: | Feb 13, 2026 |
|---|---|---|---|
| Status: | Pending | Status Date: | Feb 13, 2026 |
| Interlocutory Attorney: | ASHLYN LEMBREE | | |

**Defendant**

| Name: | Renae Eden LLC |
|---|---|
| Correspondent Address: | RENAE EDEN LLC 4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN RALEIGH NC UNITED STATES , 27609 |
| Correspondent e-mail: | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

**Plaintiff(s)**

| Name: | Eden Foods, Inc. |
|---|---|
| Correspondent | CHRISTOPHER KELLY |

**Address:** WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305047

**Filing Date:** Feb 10, 2026

**Status:** Pending

**Status Date:** Feb 10, 2026

**Interlocutory Attorney:** STEVEN W FERRELL

### Defendant

**Name:** SHENZHEN GE LIN WO TECHNOLOGY CO., LTD.

**Correspondent Address:** TIMOTHY MICHAEL NITSCH
KCO LEGAL, INC
43 E. JEFFERSON STREET, SUITE 201
NAPERVILLE IL UNITED STATES , 60540

**Correspondent e-mail:** tim.nitsch@kcolegal.com , jzfortune668@163.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eden Health International Inc. |
| **Correspondent Address:** | STEVEN J. MILLER<br>IPATH PLC<br>15333 N PIMA RD., SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |

| | |
|---|---|
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | THE EDEN MAGAZINE, INC. |
| **Correspondent Address:** | DAVID A. PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>P.O. BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** Jan 15, 2026 | |
| **Status:** | Pending | **Status Date:** Jan 15, 2026 | |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Yurika Essentials LLC

**Correspondent Address:** DAVID S. TAYLOR
DUNNER LAW PLLC
3243 P STREET, N.W.
WASHINGTON DC UNITED STATES , 20007

**Correspondent e-mail:** david.taylor@raphaelbellum.com , docketing@dunnerlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | SAND VALLEY LLC |
| **Correspondent Address:** | RAMY KARNIB<br>P.O. BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

**Defendant**

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

| | |
|--|--|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN21 | | 98747253 | |

**Plaintiff(s)**

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**mail:** _____  _____

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

**Name:** Ping Yang

**Correspondent Address:** RUSSELL D NUGENT
COMPRISING IP
1213 CULBRETH DR, STE 310A
WILMINGTON NC UNITED STATES , 28405

**Correspondent e-mail:** nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP

2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91299923

**Filing Date:** Jun 25, 2025

**Status:** Terminated

**Status Date:** Sep 29, 2025

**Interlocutory Attorney:** KEVIN G CRENNAN

### Defendant

**Name:** Charles Moore

**Correspondent Address:** EDWARD DARIUS ROBINSON
EDWARD DARIUS ROBINSON
4814 SANTA CRUZ AVE
SAN DIEGO CA UNITED STATES , 92107

**Correspondent e-mail:** edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent** CHRISTOPHER KELLY

**Address:** WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

**Correspondent Address:** KAITLYN HAVEN
KUNZLER BEAN & ADAMSON, PC
50 W BROADWAY, SUITE 1000
SALT LAKE CITY UT UNITED STATES , 84101

**Correspondent e-mail:** khaven@kba.law , ks088066ks@outlook.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

**Defendant**

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EAST OF EDEN | | 90979157 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91294431

**Filing Date:** Oct 09, 2024

**Status:** Pending

**Status Date:** Nov 19, 2025

**Interlocutory Attorney:** JACOB E VIGIL

**Defendant**

**Name:** Oden's Kitchen, LLC.

| | |
|---|---|
| **Correspondent Address:** | REXFORD BRABSON<br>T REX LAW PC<br>7040 AVENIDA ENCINAS #104 333<br>CARLSBAD CA UNITED STATES , 92011 |
| **Correspondent e-mail:** | rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |

| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 19, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | Acres Of Eden, LLC |
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Love Street Brands Pty Ltd |
| **Correspondent Address:** | DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** | danielle@tm-legal.com , admin@tm-legal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2024 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Gottlieb-Landis, Valerie |
| **Correspondent Address:** | GEORGE EICHELMAN<br>1601 PARK GROVE AVENUE<br>CATONSVILLE MD UNITED STATES , 21228 |
| **Correspondent e-mail:** | kennyeichelman@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| | Prosecution History | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:05:48 EDT

**Mark:** EDEN

**EDEN**

**US Serial Number:** 76553947

**Application Filing Date:** Oct. 22, 2003

**US Registration Number:** 2977773

**Registration Date:** Jul. 26, 2005

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Nov. 08, 2025

**Publication Date:** Aug. 31, 2004 **Notice of Allowance Date:** Nov. 23, 2004

# Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Related Properties Information

**International Registration Number:** 1286842

**International Application(s) /Registration(s) Based on this Property:** A0052773/1286842

**Claimed Ownership of US Registrations:** 1233768, 1452337, 2360206, 2583453, 2503977 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Processed popcorn for popping

**International Class(es):** 030 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Feb. 18, 2005

**Use in Commerce:** Feb. 18, 2005

# Basis Information (Case Level)

|  |  |  |  |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** EDEN FOODS, INC.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543 0250

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
Wiley Rein LLP
2050 M Street NW
Trademark Administration
Washington,, DISTRICT OF COLUMBIA United States 20036

**Phone:** 202.719.7000

**Fax:** 202.719.7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 08, 2025 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Nov. 08, 2025 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Nov. 08, 2025 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Nov. 08, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 23, 2025 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 26, 2024 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Oct. 05, 2018 | NOTICE OF SUIT | |
| Aug. 21, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 21, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 21, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |

| Aug. 21, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jul. 27, 2015 | TEAS SECTION 8 & 9 RECEIVED |
| Jul. 02, 2014 | NOTICE OF SUIT |
| Mar. 11, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Mar. 11, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Feb. 18, 2011 | TEAS SECTION 8 & 15 RECEIVED |
| Feb. 13, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Jul. 26, 2005 | REGISTERED-PRINCIPAL REGISTER |
| Jun. 14, 2005 | LAW OFFICE REGISTRATION REVIEW COMPLETED |
| Jun. 10, 2005 | ASSIGNED TO LIE |
| Jun. 07, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Jun. 06, 2005 | STATEMENT OF USE PROCESSING COMPLETE |
| May 23, 2005 | USE AMENDMENT FILED |
| May 23, 2005 | PAPER RECEIVED |
| Nov. 23, 2004 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Aug. 31, 2004 | PUBLISHED FOR OPPOSITION |
| Aug. 11, 2004 | NOTICE OF PUBLICATION |
| May 29, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| May 28, 2004 | EXAMINER'S AMENDMENT MAILED |
| May 11, 2004 | ASSIGNED TO EXAMINER |
| Nov. 07, 2003 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Nov. 08, 2025 |

# Proceedings

### Summary

| **Number of Proceedings:** | 25 |

### Type of Proceeding: Opposition

| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

| **Defendant** | |
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC 19849 BETHPAGE COURT ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDEN FRESH | | 99394266 | |

| **Plaintiff(s)** | |
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK WILEY REIN LLP 2050 M STREET NW WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**mail:** _____ _____ _____ _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305820

**Filing Date:** Mar 11, 2026

**Status:** Pending

**Status Date:** Mar 11, 2026

**Interlocutory Attorney:** KATERINA D SPARER

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP

2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

| | | | |
|---|---|---|---|
| | | | _____ |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305430

**Filing Date:** Feb 23, 2026

**Status:** Pending

**Status Date:** Feb 24, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

### Defendant

**Name:** Eaden Inc.

**Correspondent Address:** DON THORNBURGH
466 FOOTHILL BLVD. #220
LA CANADA FLINTRIDGE CA UNITED STATES , 91011

| Correspondent e-mail: | uspto@donthornburgh.com |
|---|---|

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |

| | |
|---|---|
| **Correspondent Address:** | RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 10, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

| Defendant | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| Defendant | |
|---|---|
| **Name:** | Eden Health International Inc. |

| | |
|---|---|
| Correspondent Address: | STEVEN J. MILLER<br>IPATH PLC<br>15333 N PIMA RD., SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| Correspondent e-mail: | sjmiller@ipathip.com , grogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91304929 | Filing Date: | Feb 04, 2026 |
| Status: | Pending | Status Date: | Feb 04, 2026 |
| Interlocutory Attorney: | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| Name: | Xiaoyan Wang |
| Correspondent Address: | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |

| | |
|---|---|
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | THE EDEN MAGAZINE, INC. |
| **Correspondent Address:** | DAVID A. PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>P.O. BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304507

**Filing Date:** Jan 15, 2026

**Status:** Pending

**Status Date:** Jan 15, 2026

**Interlocutory Attorney:** KATERINA D SPARER

### Defendant

**Name:** Yurika Essentials LLC

**Correspondent Address:** DAVID S. TAYLOR
DUNNER LAW PLLC
3243 P STREET, N.W.
WASHINGTON DC UNITED STATES , 20007

**Correspondent e-mail:** david.taylor@raphaelbellum.com , docketing@dunnerlaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| | | | |

| ECHOS OF EDEN | 99058004 |
|---|---|

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304041

**Filing Date:** Dec 23, 2025

**Status:** Suspended

**Status Date:** Mar 05, 2026

**Interlocutory Attorney:** TASHIA A BUNCH

### Defendant

**Name:** SAND VALLEY LLC

**Correspondent Address:** RAMY KARNIB
P.O. BOX 1063
DEARBORN HEIGHTS MI UNITED STATES , 48127

**Correspondent e-mail:** rk@karniblaw.com , karniblaw@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|------|------|------|
| TASTE OF ADEN | | 98915475 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|------|------|------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|------|------|------|------|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304053

**Filing Date:** Dec 23, 2025

**Status:** Suspended

**Status Date:** Mar 05, 2026

**Interlocutory Attorney:** JILL M MCCORMACK

**Defendant**

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

| Associated marks | | | |
| --- | --- | --- | --- |
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDEN ISLAND | | 99075978 | |

| Plaintiff(s) | |
| --- | --- |
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

| Associated marks | | | |
| --- | --- | --- | --- |
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Prosecution History | | | |
| --- | --- | --- | --- |
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
| --- | --- | --- | --- |
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| Defendant | |
| --- | --- |
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91301599

**Status:** Terminated

**Interlocutory Attorney:** CHARLES HISER

**Filing Date:** Sep 10, 2025

**Status Date:** Jan 12, 2026

**Defendant**

**Name:** Amir Zeinali

**Correspondent Address:** ZEINALI, AMIR
21402 SILVERTREE 3 LANE
TRABUCO CANYON CA UNITED STATES , 92679

**Correspondent e-** dave@ustrademarkoffice.co

**mail:** _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| IDIN |  | 98779219 |  |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN |  | 73329107 | 1452337 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 75490291 | 2229053 |
| EDEN |  | 76507547 | 3102575 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 77732286 | 4065063 |
| EDENEWS |  | 76508343 | 2905671 |
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 87606505 | 6138923 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 85624703 | 4264570 |
| EDEN |  | 76150542 | 2503977 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 87107468 | 5189572 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|-------------|-------------|------|----------|
| 8 | TERMINATED | Jan 12, 2026 |  |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 |  |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 |  |
| 5 | TRIAL DATES RESET | Oct 21, 2025 |  |
| 4 | ANSWER | Oct 13, 2025 |  |
| 3 | INSTITUTED | Sep 10, 2025 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 |  |

## Type of Proceeding: Opposition

**Proceeding Number:** 91300679

**Filing Date:** Jul 29, 2025

**Status:** Terminated

**Status Date:** Oct 28, 2025

**Interlocutory Attorney:** JACOB E VIGIL

**Defendant**

**Name:** Ping Yang

**Correspondent Address:** RUSSELL D NUGENT
COMPRISING IP

1213 CULBRETH DR, STE 310A
WILMINGTON NC UNITED STATES , 28405

**Correspondent e-mail:** nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91299923

**Filing Date:** Jun 25, 2025

**Status:** Terminated

**Status Date:** Sep 29, 2025

**Interlocutory Attorney:** KEVIN G CRENNAN

### Defendant

**Name:** Charles Moore

**Correspondent** EDWARD DARIUS ROBINSON

**Address:** EDWARD DARIUS ROBINSON
4814 SANTA CRUZ AVE
SAN DIEGO CA UNITED STATES , 92107

**Correspondent e-mail:** edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| ECHEDEN | | 98543721 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

**Name:** Xi'an Youpin Trading Co., Ltd.

| | | |
|---|---|---|
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 | |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENRIVER | | 98627119 | |

**Plaintiff(s)**

| | | |
|---|---|---|
| **Name:** | Eden Foods, Inc. | |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 | |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Edenesque, LLC |

| | |
|---|---|
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

**Defendant**

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
|---|---|---|---|
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91294431 | **Filing Date:** | Oct 09, 2024 |
|---|---|---|---|
| **Status:** | Pending | **Status Date:** | Nov 19, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| **Name:** | Oden's Kitchen, LLC. |
|---|---|
| **Correspondent Address:** | REXFORD BRABSON<br>T REX LAW PC<br>7040 AVENIDA ENCINAS #104 333<br>CARLSBAD CA UNITED STATES , 92011 |
| **Correspondent e-mail:** | rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

### Plaintiff(s)

| **Name:** | Eden Foods, Inc. |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |

| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 19, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | Acres Of Eden, LLC |
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |

| EDENEWS | | 85471918 | 4171490 |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Love Street Brands Pty Ltd |
| **Correspondent Address:** | DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** | danielle@tm-legal.com , admin@tm-legal.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |

| | | | |
|---|---|---|---|
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2024 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Gottlieb-Landis, Valerie |
| **Correspondent Address:** | GEORGE EICHELMAN<br>1601 PARK GROVE AVENUE<br>CATONSVILLE MD UNITED STATES , 21228 |
| **Correspondent e-mail:** | kennyeichelman@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |

| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:06:48 EDT

**Mark:** EDEN

## EDEN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77732286 | **Application Filing Date:** | May 08, 2009 |
| **US Registration Number:** | 4065063 | **Registration Date:** | Dec. 06, 2011 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 31, 2022

**Publication Date:** Sep. 20, 2011

## Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 1233768, 1452337, 1440754 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing recipes and information in the field of cooking and food preparation

| | | | |
|---|---|---|---|
| **International Class(es):** | 043 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Dec. 2004 | **Use in Commerce:** | Dec. 2004 |

**For:** Providing information in the field of health, nutrition, diet, beauty and organic farming techniques

| | | | |
|---|---|---|---|
| **International Class(es):** | 044 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Dec. 2004 | **Use in Commerce:** | Dec. 2004 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |

| | | | |
|---|---|---|---|
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country** MICHIGAN
**Where Organized:**

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543 0269

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000

**Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law tmdocket@wiley.law bdavis@wiley.law

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 31, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 31, 2022 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Mar. 31, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 29, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 29, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Dec. 10, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Dec. 10, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 10, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 10, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 10, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 06, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 28, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 28, 2017 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |

| | |
|---|---|
| Dec. 28, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Dec. 04, 2017 | TEAS SECTION 8 & 15 RECEIVED |
| Dec. 06, 2016 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED |
| Dec. 06, 2011 | REGISTERED-PRINCIPAL REGISTER |
| Sep. 20, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Sep. 20, 2011 | PUBLISHED FOR OPPOSITION |
| Aug. 12, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Aug. 11, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Aug. 08, 2011 | SUSPENSION CHECKED - TO ATTORNEY FOR ACTION |
| Aug. 08, 2011 | ASSIGNED TO LIE |
| Feb. 03, 2011 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED |
| Feb. 03, 2011 | LETTER OF SUSPENSION E-MAILED |
| Feb. 03, 2011 | SUSPENSION LETTER WRITTEN |
| Feb. 02, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Feb. 02, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Feb. 02, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Aug. 02, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Aug. 02, 2010 | NON-FINAL ACTION E-MAILED |
| Aug. 02, 2010 | NON-FINAL ACTION WRITTEN |
| Jul. 27, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Jul. 27, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jul. 27, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Feb. 17, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Feb. 17, 2010 | NON-FINAL ACTION E-MAILED |
| Feb. 17, 2010 | NON-FINAL ACTION WRITTEN |
| Feb. 05, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Feb. 04, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Feb. 04, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Aug. 06, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Aug. 06, 2009 | NON-FINAL ACTION E-MAILED |
| Aug. 06, 2009 | NON-FINAL ACTION WRITTEN |
| Aug. 06, 2009 | ASSIGNED TO EXAMINER |
| May 12, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| May 12, 2009 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 31, 2022 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 25 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC |
| | 19849 BETHPAGE COURT |

ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305820

**Filing Date:** Mar 11, 2026

**Status:** Pending

**Status Date:** Mar 11, 2026

**Interlocutory Attorney:** KATERINA D SPARER

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

|  |  |
|---|---|
| **Correspondent Address:** | JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| **Correspondent e-mail:** | feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| GRACEDEN | | 98951608 | |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305478

**Filing Date:** Feb 25, 2026

**Status:** Pending

**Status Date:** Feb 25, 2026

**Interlocutory** CHARLES HISER

**Attorney:**

| **Defendant** |
|---|

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

| **Plaintiff(s)** |
|---|

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| **Prosecution History** | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

**Proceeding** 91305425                    **Filing Date:** Feb 23, 2026

**Number:** _____

**Status:** Pending      **Status Date:** Feb 24, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

| Defendant | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |

| 1 | FILED AND FEE | Feb 23, 2026 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 3 | INSTITUTED | Feb 24, 2026 | |
|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91305215 | Filing Date: | Feb 13, 2026 |
|---|---|---|---|
| Status: | Pending | Status Date: | Feb 13, 2026 |
| Interlocutory Attorney: | ASHLYN LEMBREE | | |

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 10, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

**Defendant**

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91304928 | Filing Date: | Feb 04, 2026 |
|---|---|---|---|
| Status: | Pending | Status Date: | Feb 04, 2026 |
| Interlocutory Attorney: | JACOB E VIGIL | | |

### Defendant

| Name: | Eden Health International Inc. |
|---|---|
| Correspondent Address: | STEVEN J. MILLER<br>IPATH PLC<br>15333 N PIMA RD., SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| Correspondent e-mail: | sjmiller@ipathip.com , grogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

| Name: | Eden Foods, Inc. |
|---|---|
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91304929 | Filing Date: | Feb 04, 2026 |
|---|---|---|---|
| Status: | Pending | Status Date: | Feb 04, 2026 |
| Interlocutory Attorney: | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| Proceeding | 91304782 | Filing Date: | Jan 28, 2026 |
|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
| **Number:** | _____ | | |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

| **Defendant** |
|---|
| **Name:** THE EDEN MAGAZINE, INC. |
| **Correspondent Address:** DAVID A. PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>P.O. BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

| **Plaintiff(s)** |
|---|
| **Name:** Eden Foods, Inc. |
| **Correspondent Address:** CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |

| | | |
|---|---|---|
| **Status:** Pending | **Status Date:** Jan 15, 2026 | |
| **Interlocutory Attorney:** KATERINA D SPARER | | |

### Defendant

**Name:** Yurika Essentials LLC

**Correspondent Address:** DAVID S. TAYLOR
DUNNER LAW PLLC
3243 P STREET, N.W.
WASHINGTON DC UNITED STATES , 20007

**Correspondent e-mail:** david.taylor@raphaelbellum.com , docketing@dunnerlaw.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

| | |
|---|---|
| **Name:** | SAND VALLEY LLC |
| **Correspondent Address:** | RAMY KARNIB<br>P.O. BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

|  |  |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

### Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |

| 3 | INSTITUTED | | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |

| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

**Defendant**

**Name:** Flor Brands, LLC

**Correspondent Address:** FLOR BRANDS, LLC
514 WORK STREET
SALINAS CA UNITED STATES , 93901

**Correspondent e-mail:** mike@grupoflor.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |

| | | | |
|---|---|---|---|
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91294431 | **Filing Date:** | Oct 09, 2024 |
| **Status:** | Pending | **Status Date:** | Nov 19, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

#### Defendant

**Name:** Oden's Kitchen, LLC.

**Correspondent Address:** REXFORD BRABSON
T REX LAW PC
7040 AVENIDA ENCINAS #104 333
CARLSBAD CA UNITED STATES , 92011

**Correspondent e-mail:** rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |

| | | | |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 19, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | Acres Of Eden, LLC |
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Love Street Brands Pty Ltd |
| **Correspondent Address:** | DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** | danielle@tm-legal.com , admin@tm-legal.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2024 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Gottlieb-Landis, Valerie |
| **Correspondent Address:** | GEORGE EICHELMAN<br>1601 PARK GROVE AVENUE<br>CATONSVILLE MD UNITED STATES , 21228 |
| **Correspondent e-mail:** | kennyeichelman@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:07:04 EDT

**Mark:** EDENEWS

# EDENEWS

**US Serial Number:** 85471918

**US Registration Number:** 4171490

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** Nov. 14, 2011

**Registration Date:** Jul. 10, 2012

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 13, 2023

**Publication Date:** Apr. 24, 2012

---

# Mark Information

**Mark Literal Elements:** EDENEWS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Related Properties Information

**Claimed Ownership of US Registrations:** 2905671

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** downloadable electronic newsletters in the field of food and food-related topics, nutrition, heath and diet, farming and agricultural and environmental issues

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**First Use:** Jan. 2006

**Use in Commerce:** Jan. 2006

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Eden Foods, Inc. |
| **Owner Address:** | 701 Tecumseh Road<br>Clinton, MICHIGAN UNITED STATES 49236 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | MICHIGAN |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christopher Kelly | **Docket Number:** | 79543 0246 |
| **Attorney Primary Email Address:** | ckelly@wiley.law | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Christopher Kelly<br>WILEY REIN LLP<br>2050 M Street, N.W.<br>Trademark Administration<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036 |
| **Phone:** 202-719-7000 | **Fax:** 202-719-7049 |
| **Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 13, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 13, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 13, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 09, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 21, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Jul. 10, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 10, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jul. 10, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jul. 10, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 27, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Jul. 10, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jul. 10, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 24, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 24, 2012 | PUBLISHED FOR OPPOSITION | |
| Apr. 04, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 19, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Mar. 19, 2012 | ASSIGNED TO LIE | |
| Feb. 29, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

| | |
|---|---|
| Feb. 29, 2012 | ASSIGNED TO EXAMINER |
| Nov. 19, 2011 | NOTICE OF PSEUDO MARK MAILED |
| Nov. 18, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Nov. 17, 2011 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | | |
|---|---|---|
| **TM Staff Information - None** | | |
| **File Location** | | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** | Jan. 13, 2023 |

# Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 25 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

| **Defendant** |
|---|
| **Name:** Eden Fresh, LLC |
| **Correspondent Address:** EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

| **Plaintiff(s)** |
|---|
| **Name:** Eden Foods, Inc. |
| **Correspondent Address:** ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |

| | | _____ | _____ |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN FOODS | 90579206 | 6637479 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 76508343 | 2905671 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 87692845 | 5608452 |
| EDEN | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305821

**Filing Date:** Mar 11, 2026

**Status:** Pending

**Status Date:** Mar 11, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

### Defendant

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

#### Defendant

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |

| | | | |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

**Name:** Edyn LLC

**Correspondent Address:** EDYN LLC
2366 TOLEDO TER
MOUNTAIN VIEW CA UNITED STATES , 94043

**Correspondent e-mail:** mitchellsaronathlete@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Eaden Inc.

**Correspondent Address:** DON THORNBURGH
466 FOOTHILL BLVD. #220
LA CANADA FLINTRIDGE CA UNITED STATES , 91011

**Correspondent e-mail:** uspto@donthornburgh.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |

| | | |
|---|---|---|
| EDEN | 85715085 | 4431041 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RENAE EDEN LLC 4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87692845 | 5608452 |
| EDEN | 75490291 | 2229053 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN ORGANIC | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 77732286 | 4065063 |
| EDEN | 73329107 | 1452337 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 10, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304928   **Filing Date:** Feb 04, 2026

**Status:** Pending   **Status Date:** Feb 04, 2026

**Interlocutory Attorney:** JACOB E VIGIL

**Defendant**

**Name:** Eden Health International Inc.

**Correspondent Address:** STEVEN J. MILLER
IPATH PLC
15333 N PIMA RD., SUITE 350
SCOTTSDALE AZ UNITED STATES , 85260

**Correspondent e-mail:** sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN MEALS | | 98933719 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304929

**Filing Date:** Feb 04, 2026

**Status:** Pending

**Status Date:** Feb 04, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

### Defendant

**Name:** Xiaoyan Wang

**Correspondent Address:** JUE ZHANG
7975 AVENIDA NAVIDAD APT 325
SAN DIEGO CA UNITED STATES , 92122

**Correspondent e-mail:** zhangjue666@yeah.net , 1019368269@qq.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85715085 | 4431041 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87692845 | 5608452 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | THE EDEN MAGAZINE, INC. |
| **Correspondent Address:** | DAVID A. PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>P.O. BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |

| | | |
|---|---|---|
| EDEN RECIPES | 85688791 | 4336312 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 77732286 | 4065063 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87107468 | 5189572 |
| EDEN | 73329107 | 1452337 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 87606505 | 6138923 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN FOODS | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91304507 | Filing Date: | Jan 15, 2026 |
| Status: | Pending | Status Date: | Jan 15, 2026 |
| Interlocutory Attorney: | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| Name: | Yurika Essentials LLC |
| Correspondent Address: | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| Correspondent e-mail: | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

#### Defendant

**Name:** SAND VALLEY LLC

**Correspondent Address:** RAMY KARNIB
P.O. BOX 1063
DEARBORN HEIGHTS MI UNITED STATES , 48127

**Correspondent e-mail:** rk@karniblaw.com , karniblaw@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 77732286 | 4065063 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDEN | 87107468 | 5189572 |
| EDEN | 87606505 | 6138923 |
| EDEN | 85715085 | 4431041 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 74373050 | 1862634 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76150542 | 2503977 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

#### Defendant

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN | 76507547 | 3102575 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 75490291 | 2229053 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 85471918 | 4171490 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 74373050 | 1862634 |
| EDEN | 85624703 | 4264570 |
| EDEN | 87692845 | 5608452 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

#### Defendant

**Name:** Protect Your Earth Suit, Inc.

**Correspondent Address:** DERRICK M DAVIS
TRUST TREE LEGAL PC
798 BERRY ROAD #41400
NASHVILLE TN UNITED STATES , 37204

**Correspondent e-mail:** derrick@trusttree.com , docket@trusttree.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Amir Zeinali

**Correspondent Address:** ZEINALI, AMIR
21402 SILVERTREE 3 LANE
TRABUCO CANYON CA UNITED STATES , 92679

**Correspondent e-mail:** dave@ustrademarkoffice.co

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |

| | | | |
|---|---|---|---|
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |

| | | | |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| | | | |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

#### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

**Correspondent Address:** KAITLYN HAVEN
KUNZLER BEAN & ADAMSON, PC
50 W BROADWAY, SUITE 1000
SALT LAKE CITY UT UNITED STATES , 84101

**Correspondent e-mail:** khaven@kba.law , ks088066ks@outlook.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

**Proceeding Number:** 92088311

**Filing Date:** May 07, 2025

**Status:** Pending

**Status Date:** Jul 25, 2025

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration |
|------|--------------------|---------------|--------------|

|  |  |  | **Number** |
|---|---|---|---|
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 73329107 | 1452337 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 75490291 | 2229053 |
| EDEN ORGANIC |  | 75212401 | 2272652 |
| EDEN |  | 76150542 | 2503977 |
| EDENEWS |  | 76508343 | 2905671 |
| EDEN |  | 76553947 | 2977773 |
| EDEN FOODS |  | 76321613 | 3071337 |
| EDEN |  | 76507547 | 3102575 |
| EDEN |  | 77732286 | 4065063 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN |  | 85624703 | 4264570 |
| EDEN ORGANIC |  | 85673703 | 4272392 |
| EDEN FOODS |  | 85675110 | 4272393 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN |  | 85715085 | 4431041 |
| EDEN |  | 87107468 | 5189572 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 87606505 | 6138923 |
| EDEN FOODS |  | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 |  |
| 7 | TRIAL DATES RESET | Jul 25, 2025 |  |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 |  |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 |  |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 |  |
| 3 | INSTITUTED | May 07, 2025 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 |  |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** Feb 26, 2025 | |
| **Status:** | Terminated | **Status Date:** May 28, 2025 | |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN |  | 90979157 |  |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent** | CHRISTOPHER KELLY |

| | |
|---|---|
| **Address:** | WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91294431 | **Filing Date:** | Oct 09, 2024 |
| **Status:** | Pending | **Status Date:** | Nov 19, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Oden's Kitchen, LLC. |
| **Correspondent Address:** | REXFORD BRABSON<br>T REX LAW PC<br>7040 AVENIDA ENCINAS #104 333<br>CARLSBAD CA UNITED STATES , 92011 |
| **Correspondent e-mail:** | rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration |
|---|---|---|---|

|  |  |  | **Number** |
| --- | --- | --- | --- |
| ODEN'S KITCHEN |  | 98371814 |  |

| **Plaintiff(s)** |
| --- |

| **Name:** | Eden Foods, Inc. |
| --- | --- |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDENSOY |  | 73590456 | 1440754 |
| EDEN |  | 73329107 | 1452337 |
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 75490291 | 2229053 |
| EDEN |  | 76150542 | 2503977 |
| EDENEWS |  | 76508343 | 2905671 |
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 76507547 | 3102575 |
| EDEN |  | 77732286 | 4065063 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN |  | 85624703 | 4264570 |
| EDEN |  | 85715085 | 4431041 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN |  | 87107468 | 5189572 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN |  | 88104696 | 5968440 |
| EDEN |  | 87606505 | 6138923 |
| EDEN FOODS |  | 90579206 | 6637479 |

| **Prosecution History** |
| --- |

| Entry Number | History Text | Date | Due Date |
| --- | --- | --- | --- |
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 |  |
| 18 | P 3RD NOR | Feb 02, 2026 |  |
| 17 | P 2ND NOR | Feb 02, 2026 |  |
| 16 | P FIRST NOR | Feb 02, 2026 |  |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 |  |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 |  |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 |  |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 |  |
| 11 | P MOT TO STRIKE | Aug 07, 2025 |  |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 |  |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 |  |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 |  |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 |  |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 |  |
| 5 | ANSWER | Nov 18, 2024 |  |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 |  |
| 3 | INSTITUTED | Oct 09, 2024 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 |  |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 19, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

**Defendant**

| | |
|---|---|
| **Name:** | Acres Of Eden, LLC |
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Love Street Brands Pty Ltd |
| **Correspondent Address:** | DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** | danielle@tm-legal.com , admin@tm-legal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |

| 1 | FILED AND FEE | Jun 21, 2024 |
|---|---|---|

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2024 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

### Defendant

| | |
|---|---|
| **Name:** | Gottlieb-Landis, Valerie |
| **Correspondent Address:** | GEORGE EICHELMAN<br>1601 PARK GROVE AVENUE<br>CATONSVILLE MD UNITED STATES , 21228 |
| **Correspondent e-mail:** | kennyeichelman@gmail.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , tmdocket@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:07:30 EDT

**Mark:** EDEN STORE

## EDEN STORE

**US Serial Number:** 85624653

**US Registration Number:** 4264567

**Register:** Principal

**Mark Type:** Service Mark

**TM5 Common Status Descriptor:**



**Application Filing Date:** May 14, 2012

**Registration Date:** Dec. 25, 2012

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 29, 2023

**Publication Date:** Oct. 09, 2012

---

# Mark Information

**Mark Literal Elements:** EDEN STORE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "STORE"

# Related Properties Information

**Claimed Ownership of US Registrations:** 1233768, 2360206, 4100595

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** retail and on-line store featuring food and beverage products

**International Class(es):** 035 - Primary Class

**U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**First Use:** Feb. 01, 2012

**Use in Commerce:** Feb. 01, 2012

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |

**Filed No Basis:** No                              **Currently No Basis:** No

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

| Attorney of Record | |
|---|---|
| **Attorney Name:** Christopher Kelly | **Docket Number:** 79543.0286 |
| **Attorney Primary Email Address:** ckelly@wiley.law | **Attorney Email Authorized:** Yes |

| Correspondent | |
|---|---|
| **Correspondent Name/Address:** Christopher Kelly | |

WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

| **Phone:** 202-719-7000 | **Fax:** 202-719-7049 |
|---|---|
| **Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 29, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 29, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 29, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 29, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 01, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 25, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jan. 28, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 28, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jan. 15, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 17, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 25, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 25, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 09, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 09, 2012 | PUBLISHED FOR OPPOSITION | |
| Sep. 19, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 05, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 05, 2012 | ASSIGNED TO EXAMINER | |
| May 18, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| May 17, 2012 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Jun. 29, 2023

**Generated on:** This page was generated by TSDR on 2026-03-18 11:07:59 EDT

**Mark:** EDEN

# EDEN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85624703 | **Application Filing Date:** | May 14, 2012 |
| **US Registration Number:** | 4264570 | **Registration Date:** | Dec. 25, 2012 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 29, 2023

**Publication Date:** Oct. 09, 2012

## Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 1233768, 2360206, 4100595

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** retail and on-line store featuring food and beverage products

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Feb. 01, 2012 | **Use in Commerce:** | Feb. 01, 2012 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543.0287

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000

**Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jun. 29, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 29, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 29, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 29, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 01, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 25, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jan. 28, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 28, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jan. 15, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 17, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 25, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 25, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 09, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 09, 2012 | PUBLISHED FOR OPPOSITION | |
| Sep. 19, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 05, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 05, 2012 | ASSIGNED TO EXAMINER | |
| May 18, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| May 17, 2012 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jun. 29, 2023 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

| Defendant | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |

| | | | |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Shenzhen Xiaolin Cross Border E-commerce Co., Ltd. |
| **Correspondent Address:** | JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| **Correspondent e-mail:** | feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |

| | | | |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |

| | | |
|---|---|---|
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

| Defendant | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|--|--|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |

| EDEN FOODS | 76321613 | 3071337 |
|---|---|---|
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |

| | | |
|---|---|---|
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN ORGANIC | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 77732286 | 4065063 |
| EDEN | 73329107 | 1452337 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 10, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| | | | |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91304928 | Filing Date: | Feb 04, 2026 |
| Status: | Pending | Status Date: | Feb 04, 2026 |
| Interlocutory Attorney: | JACOB E VIGIL | | |

### Defendant

**Name:** Eden Health International Inc.

**Correspondent Address:** STEVEN J. MILLER
IPATH PLC
15333 N PIMA RD., SUITE 350
SCOTTSDALE AZ UNITED STATES , 85260

**Correspondent e-mail:** sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

| Defendant | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |

| Mark | Serial Number | Registration Number |
|------|---------------|---------------------|
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87692845 | 5608452 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | THE EDEN MAGAZINE, INC. |
| **Correspondent Address:** | DAVID A. PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>P.O. BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 77732286 | 4065063 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87107468 | 5189572 |
| EDEN | 73329107 | 1452337 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 87606505 | 6138923 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN FOODS | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Yurika Essentials LLC

**Correspondent Address:** DAVID S. TAYLOR
DUNNER LAW PLLC
3243 P STREET, N.W.
WASHINGTON DC UNITED STATES , 20007

**Correspondent e-mail:** david.taylor@raphaelbellum.com , docketing@dunnerlaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |

| | | |
|---|---|---|
| EDEN | 73329107 | 1452337 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 77732286 | 4065063 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN | 76507547 | 3102575 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87606505 | 6138923 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | |
|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** Mar 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | |

### Defendant

**Name:** SAND VALLEY LLC

**Correspondent Address:** RAMY KARNIB
P.O. BOX 1063
DEARBORN HEIGHTS MI UNITED STATES , 48127

**Correspondent e-mail:** rk@karniblaw.com , karniblaw@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDENEWS | 76508343 | 2905671 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 77732286 | 4065063 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDEN | 87107468 | 5189572 |
| EDEN | 87606505 | 6138923 |
| EDEN | 85715085 | 4431041 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 74373050 | 1862634 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76150542 | 2503977 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |

| | | | |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |

| | | | |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN STORE | 85624653 | 4264567 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN | 74373050 | 1862634 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 75490291 | 2229053 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 74373050 | 1862634 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 76507547 | 3102575 |
| EDEN STORE | 85624653 | 4264567 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN | 75490291 | 2229053 |
| EDEN | 87692845 | 5608452 |

| | Prosecution History | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 73329107 | 1452337 |
| EDEN | 76507547 | 3102575 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 74373050 | 1862634 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN | 75490291 | 2229053 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 85471918 | 4171490 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

### Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

#### Defendant

| | |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 73329107 | 1452337 |
| EDEN | 74373050 | 1862634 |
| EDEN | 75490291 | 2229053 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 85471918 | 4171490 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC 514 WORK STREET SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20036 |

| Correspondent e-mail: | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |
| --- | --- |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
| --- | --- | --- | --- |
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| | | | |
| --- | --- | --- | --- |
| Proceeding Number: | 91294431 | Filing Date: | Oct 09, 2024 |
| Status: | Pending | Status Date: | Nov 19, 2025 |
| Interlocutory Attorney: | JACOB E VIGIL | | |

**Defendant**

| | |
| --- | --- |
| Name: | Oden's Kitchen, LLC. |
| Correspondent Address: | REXFORD BRABSON<br>T REX LAW PC<br>7040 AVENIDA ENCINAS #104 333<br>CARLSBAD CA UNITED STATES , 92011 |
| Correspondent e-mail: | rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| ODEN'S KITCHEN | | 98371814 | |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| | **Prosecution History** | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |

**Status:** Terminated   **Status Date:** Nov 19, 2024

**Interlocutory Attorney:** WILLIAM D JACKSON

| Defendant |
|---|

**Name:** Acres Of Eden, LLC

**Correspondent Address:** ALEXANDER J FARRELL
BEST & FLANAGAN
60 SOUTH 6TH STREET SUITE 2700
MINNEAPOLIS MN UNITED STATES , 55402

**Correspondent e-mail:** afarrell@bestlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

| Plaintiff(s) |
|---|

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

| **Defendant** |
|---|
| **Name:** Love Street Brands Pty Ltd |
| **Correspondent Address:** DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** danielle@tm-legal.com , admin@tm-legal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

| **Plaintiff(s)** |
|---|
| **Name:** Eden Foods, Inc. |
| **Correspondent Address:** CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2024 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Gottlieb-Landis, Valerie |
| **Correspondent Address:** | GEORGE EICHELMAN<br>1601 PARK GROVE AVENUE<br>CATONSVILLE MD UNITED STATES , 21228 |
| **Correspondent e-mail:** | kennyeichelman@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:08:09 EDT

**Mark:** EDEN ORGANIC



**US Serial Number:** 85673703

**US Registration Number:** 4272392

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** Jul. 11, 2012

**Registration Date:** Jan. 08, 2013

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 03, 2024

**Publication Date:** Oct. 23, 2012

# Mark Information

**Mark Literal Elements:** EDEN ORGANIC

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of curved bars in a circle and "EDEN" underlined.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Disclaimer:** "ORGANIC"

**Design Search Code(s):** 26.01.02 - Circles with plain outline not used as carriers or borders
26.17.09 - Bands, curved; Bars, curved; Curved line(s), band(s) or bar(s); Lines, curved
26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Overlined words or letters; Underlined words or letters

# Related Properties Information

**Claimed Ownership of US Registrations:** 1233768, 2360206, 4100596 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Organic processed beans; organic processed fruits

**International Class(es):** 029 - Primary Class

**U.S Class(es):** 046

| | | | |
|---|---|---|---|
| **Class Status:** ACTIVE | | | |
| **First Use:** 1987 | | **Use in Commerce:** 1987 | |

**For:** Organic food seasonings; organic popcorn, organic tea; organic food starches; organic food flavorings

**International Class(es):** 030 - Primary Class          **U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Jun. 2005          **Use in Commerce:** Jun. 2005

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes |
| **Filed ITU:** No | **Currently ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No |
| **Filed No Basis:** No | **Currently No Basis:** No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly          **Docket Number:** 79543.0289

**Attorney Primary Email Address:** ckelly@wiley.law          **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000          **Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law          **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 03, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 03, 2024 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 03, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 03, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 06, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 08, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |

| | |
|---|---|
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED |
| Aug. 19, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED |
| Aug. 19, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Aug. 19, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jul. 08, 2019 | TEAS SECTION 8 & 15 RECEIVED |
| Jan. 08, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED |
| Jan. 08, 2013 | REGISTERED-PRINCIPAL REGISTER |
| Oct. 23, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Oct. 23, 2012 | PUBLISHED FOR OPPOSITION |
| Oct. 03, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Sep. 14, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Sep. 14, 2012 | ASSIGNED TO LIE |
| Sep. 05, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 05, 2012 | EXAMINER'S AMENDMENT ENTERED |
| Sep. 05, 2012 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED |
| Sep. 05, 2012 | EXAMINERS AMENDMENT E-MAILED |
| Sep. 05, 2012 | EXAMINERS AMENDMENT -WRITTEN |
| Sep. 05, 2012 | ASSIGNED TO EXAMINER |
| Jul. 18, 2012 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Jul. 17, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jul. 14, 2012 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jan. 03, 2024 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 17 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** 91305910 | | **Filing Date:** Mar 16, 2026 | |
| **Status:** Pending | | **Status Date:** Mar 16, 2026 | |
| **Interlocutory Attorney:** TASHIA A BUNCH | | | |

| **Defendant** | |
|---|---|
| **Name:** Eden Fresh, LLC | |
| **Correspondent Address:** EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 | |
| **Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** Eden Foods, Inc. | |
| **Correspondent Address:** ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW | |

WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305820

**Filing Date:** Mar 11, 2026

**Status:** Pending

**Status Date:** Mar 11, 2026

**Interlocutory Attorney:** KATERINA D SPARER

**Defendant**

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| GRACEDEN | | 98951608 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305478

**Filing Date:** Feb 25, 2026

**Status:** Pending

**Status Date:** Feb 25, 2026

**Interlocutory Attorney:** CHARLES HISER

### Defendant

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

**Associated marks**

| Mark | Application Status | Serial Number | Registration |
|------|-------------------|---------------|--------------|

|  |  |  | Number |
|---|---|---|---|
| ZOQUEDEN |  | 99180572 |  |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN |  | 74373050 | 1862634 |
| EDEN |  | 76553947 | 2977773 |
| EDEN |  | 85715085 | 4431041 |
| EDEN ORGANIC |  | 75212401 | 2272652 |
| EDEN |  | 75490291 | 2229053 |
| EDEN FOODS |  | 76321613 | 3071337 |
| EDEN STORE |  | 85624653 | 4264567 |
| EDEN ORGANIC |  | 85673703 | 4272392 |
| EDEN FOODS |  | 85675110 | 4272393 |
| EDENSOY |  | 73590456 | 1440754 |
| EDENEWS |  | 85471918 | 4171490 |
| EDEN |  | 87606505 | 6138923 |
| EDEN FOODS |  | 90579206 | 6637479 |
| EDEN |  | 76150542 | 2503977 |
| EDEN RECIPES |  | 85688791 | 4336312 |
| EDEN FOODS |  | 87107520 | 5189573 |
| EDEN |  | 87107468 | 5189572 |
| EDEN |  | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN |  | 88104696 | 5968440 |
| EDEN |  | 85624703 | 4264570 |
| EDEN |  | 77732286 | 4065063 |
| EDEN |  | 87692845 | 5608452 |
| EDEN |  | 73329107 | 1452337 |
| EDENEWS |  | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 25, 2026 |  |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 |  |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305425

**Filing Date:** Feb 23, 2026

**Status:** Pending

**Status Date:** Feb 24, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

### Defendant

**Name:** Edyn LLC

**Correspondent Address:** EDYN LLC
2366 TOLEDO TER
MOUNTAIN VIEW CA UNITED STATES , 94043

**Correspondent e-mail:** mitchellsaronathlete@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDYN | | 99286287 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305430

**Filing Date:** Feb 23, 2026

**Status:** Pending

**Status Date:** Feb 24, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

**Defendant**

**Name:** Eaden Inc.

**Correspondent** DON THORNBURGH

|  | |
|---|---|
| **Address:** | 466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

|  | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| RENAE EDEN | | 99275472 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory** | KATERINA D SPARER | | |

**Attorney:**

| Defendant | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding** 92088311 | | **Filing Date:** May 07, 2025 |

|  |  |  |  |
|---|---|---|---|
| **Number:** | _____ | | |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

|  |  |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |

| | | | |
|---|---|---|---|
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91289753 | **Filing Date:** | Feb 13, 2024 |
| **Status:** | Terminated | **Status Date:** | May 15, 2024 |
| **Interlocutory Attorney:** | LAWRENCE (LARRY) T STANLEY | | |

**Defendant**

| | |
|---|---|
| **Name:** | BLH Easy, LLC |
| **Correspondent Address:** | MICHAEL J. BROWN<br>MICHAEL J BROWN LAW OFFICE LLC<br>354 EISENHOWER PARKWAY, PLAZA 1, 2ND FLOOR, SUITE 2025<br>LIVINGSTON NJ UNITED STATES , 07039 |
| **Correspondent e-mail:** | michael@mjbrownlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN PARK | | 97537663 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| | | _____ | _____ |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 15, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | May 15, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 04, 2024 | |
| 3 | INSTITUTED | Feb 13, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2024 | Mar 24, 2024 |
| 1 | FILED AND FEE | Feb 13, 2024 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91288455 | **Filing Date:** | Nov 28, 2023 |
| **Status:** | Terminated | **Status Date:** | Feb 27, 2024 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

#### Defendant

| | |
|---|---|
| **Name:** | Paulazzo Pasticceria, LLC |
| **Correspondent Address:** | MICHEL MARIE ROSE<br>BELLWETHER LEGAL, P.C.<br>207 EAST 5TH AVENUE, SUITE 226<br>EUGENE OR UNITED STATES , 97401 |
| **Correspondent e-mail:** | michel@bellwetherlegal.com , michelroselegal@gmail.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EATS OF EDEN | | 97769193 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 27, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 27, 2024 | |
| 4 | NOTICE OF DEFAULT | Jan 18, 2024 | |
| 3 | INSTITUTED | Nov 28, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 28, 2023 | Jan 07, 2024 |
| 1 | FILED AND FEE | Nov 28, 2023 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91284107 | **Filing Date:** | Mar 20, 2023 |
| **Status:** | Terminated | **Status Date:** | Oct 10, 2023 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

#### Defendant

| | |
|---|---|
| **Name:** | Eden Sales Ltd |
| **Correspondent Address:** | MATTHEW R. MILLS<br>ARENTFOX SCHIFF LLP<br>1717 K STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20006-5344 |
| **Correspondent e-mail:** | tmdocket@afslaw.com , matthew.mills@afslaw.com , todd.hopkins@afslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MILL | | 79330542 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |

| | | | |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Oct 10, 2023 | |
| 15 | BD DECISION: OPP DISMISSED W/O PREJ | Oct 10, 2023 | |
| 14 | MOT TO AMEND APPLICATION | Sep 29, 2023 | |
| 13 | SUSPENDED | Aug 30, 2023 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 30, 2023 | |
| 11 | SUSPENDED | Jul 31, 2023 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jul 31, 2023 | |
| 9 | SUSPENDED | Jun 29, 2023 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 29, 2023 | |
| 7 | SUSPENDED | May 30, 2023 | |
| 6 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 30, 2023 | |
| 5 | SUSPENDED | May 01, 2023 | |
| 4 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 01, 2023 | |
| 3 | INSTITUTED | Mar 23, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 23, 2023 | May 02, 2023 |
| 1 | FILED AND FEE | Mar 20, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282805 | **Filing Date:** | Jan 12, 2023 |
| **Status:** | Terminated | **Status Date:** | May 18, 2023 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | H5 Products LLC |
| **Correspondent Address:** | ABRAHAM LICHY<br>THE LICHY LAW FIRM, P.C.<br>222 E 68TH STREET<br>NEW YORK NY UNITED STATES , 10065 |
| **Correspondent e-mail:** | alichy@lichylaw.com , dhalberstein@lichylaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| OKEDEN | | 97252488 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 8 | TERMINATED | May 18, 2023 | |
| 7 | BD DECISION: OPP SUSTAINED | May 18, 2023 | |
| 6 | NOTICE OF DEFAULT | Apr 04, 2023 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 17, 2023 | |
| 4 | P MOT FOR EXT W/ CONSENT | Feb 17, 2023 | |
| 3 | INSTITUTED | Jan 12, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 12, 2023 | Feb 21, 2023 |
| 1 | FILED AND FEE | Jan 12, 2023 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91282411  **Filing Date:** Dec 20, 2022

**Status:** Terminated  **Status Date:** Mar 06, 2023

**Interlocutory Attorney:** STEVEN W FERRELL

### Defendant

**Name:** Andrea Martinez

**Correspondent Address:** ANDREA MARTINEZ
589 NEW YORK AVE, APT 601/6C
BROOKLYN NY UNITED STATES , 11203

**Correspondent e-mail:** edanorganic@gmail.com , andreainnace@gmail.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDAN ORGANIC | | 97240354 | |

| | Plaintiff(s) |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 06, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 06, 2023 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Feb 02, 2023 | |
| 3 | INSTITUTED | Dec 20, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 20, 2022 | Jan 29, 2023 |
| 1 | FILED AND FEE | Dec 20, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282167 | **Filing Date:** | Dec 06, 2022 |
| **Status:** | Terminated | **Status Date:** | Feb 17, 2023 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

| | Defendant |
|---|---|
| **Name:** | Yiwu Qingyao Electronic Commerce Co., Ltd. |
| **Correspondent Address:** | WEITAO CHEN<br>FAAN LAW FIRM<br>3808 UNION STREET, SUITE 11A<br>FLUSHING NY UNITED STATES , 11354 |
| **Correspondent e-** | info@faan.com , chen@faan.com |

**mail:**

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SECREDEN | | 97222196 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 17, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 17, 2023 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Jan 18, 2023 | |
| 3 | INSTITUTED | Dec 06, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 06, 2022 | Jan 15, 2023 |
| 1 | FILED AND FEE | Dec 06, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91279102 | **Filing Date:** | Sep 19, 2022 |
| **Status:** | Terminated | **Status Date:** | Aug 03, 2023 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

**Defendant**

**Name:** EdenThistle Land Stewardship Co.

**Correspondent Address:** STEPHEN D. ADAMS
CHAMBLISS, BAHNER & STOPHEL, P.C.
605 CHESTNUT STREET, SUITE 1700
CHATTANOOGA TN UNITED STATES , 37450

**Correspondent e-mail:** sadams@chamblisslaw.com , dellis@chamblisslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENTHISTLE | | 90901489 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 11 | TERMINATED | Aug 03, 2023 | |
| 10 | BD DECISION: OPP SUSTAINED | Aug 03, 2023 | |
| 9 | W/DRAW OF APPLICATION | Jul 28, 2023 | |
| 8 | SUSPENDED | Jun 07, 2023 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 07, 2023 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 15, 2023 | |
| 5 | STIP FOR EXT | Mar 10, 2023 | |
| 4 | ANSWER | Sep 27, 2022 | |
| 3 | INSTITUTED | Sep 20, 2022 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 20, 2022 | Oct 30, 2022 |
| 1 | FILED AND FEE | Sep 19, 2022 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:08:33 EDT

**Mark:** EDEN FOODS

# EDEN FOODS

**US Serial Number:** 85675110

**US Registration Number:** 4272393

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Status:** The registration has been renewed.

**Status Date:** Jan. 03, 2024

**Publication Date:** Oct. 23, 2012

**Application Filing Date:** Jul. 12, 2012

**Registration Date:** Jan. 08, 2013

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

## Mark Information

**Mark Literal Elements:** EDEN FOODS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "FOODS"

## Related Properties Information

**Claimed Ownership of US Registrations:** 1233768, 2360206, 4100596

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** processed beans; processed fruits; processed tomatoes

**International Class(es):** 029 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** 1987

**Use in Commerce:** 1987

**For:** [ crackers; ] entrees and side dishes consisting primarily of rice and beans

**International Class(es):** 030 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Jun. 2005

**Use in Commerce:** Jun. 2005

## Basis Information (Case Level)

**Filed Use:** Yes

**Currently Use:** Yes

| | | | |
|---|---|---|---|
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543.0290

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000

**Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 03, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 03, 2024 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 03, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 03, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 06, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 08, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 19, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 19, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 19, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 08, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 08, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jan. 08, 2013 | REGISTERED-PRINCIPAL REGISTER | |

| Oct. 23, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
|---|---|
| Oct. 23, 2012 | PUBLISHED FOR OPPOSITION |
| Oct. 03, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Sep. 14, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Sep. 14, 2012 | ASSIGNED TO LIE |
| Sep. 05, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 05, 2012 | EXAMINER'S AMENDMENT ENTERED |
| Sep. 05, 2012 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED |
| Sep. 05, 2012 | EXAMINERS AMENDMENT E-MAILED |
| Sep. 05, 2012 | EXAMINERS AMENDMENT -WRITTEN |
| Sep. 05, 2012 | ASSIGNED TO EXAMINER |
| Jul. 19, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jul. 16, 2012 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jan. 03, 2024 |
|---|---|

# Proceedings

**Summary**

| **Number of Proceedings:** | 25 |
|---|---|

**Type of Proceeding: Opposition**

| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
|---|---|---|---|
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

| **Name:** | Eden Fresh, LLC |
|---|---|
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

**Plaintiff(s)**

| **Name:** | Eden Foods, Inc. |
|---|---|
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |

| | | Serial Number | Registration Number |
|---|---|---|---|
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 85715085 | 4431041 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 76508343 | 2905671 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 87692845 | 5608452 |
| EDEN | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305821          **Filing Date:** Mar 11, 2026

**Status:** Pending          **Status Date:** Mar 11, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

### Defendant

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |

| | | |
|---|---|---|
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN ORGANIC | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 76150542 | 2503977 |
| EDEN | 77732286 | 4065063 |
| EDEN | 76507547 | 3102575 |
| EDEN | 87692845 | 5608452 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87606505 | 6138923 |
| EDEN | 85715085 | 4431041 |
| EDEN | 74373050 | 1862634 |
| EDEN | 85624703 | 4264570 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 87107468 | 5189572 |
| EDEN | 73329107 | 1452337 |
| EDEN | 76553947 | 2977773 |
| EDEN RECIPES | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91305425 | Filing Date: | Feb 23, 2026 |
|---|---|---|---|
| Status: | Pending | Status Date: | Feb 24, 2026 |
| Interlocutory Attorney: | MARY CATHERINE FAINT | | |

| Defendant | | | |
|---|---|---|---|
| Name: | Edyn LLC | | |
| Correspondent Address: | EDYN LLC 2366 TOLEDO TER MOUNTAIN VIEW CA UNITED STATES , 94043 | | |
| Correspondent e-mail: | mitchellsaronathlete@gmail.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

| Plaintiff(s) | | | |
|---|---|---|---|
| Name: | Eden Foods, Inc. | | |
| Correspondent Address: | ADRIENNE JOHNSON KOSAK WILEY REIN LLP 2050 M STREET NW WASHINGTON DC UNITED STATES , 20036 | | |
| Correspondent e- | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law | | |

**mail:** _____  _____  _____  _____

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent** | ADRIENNE JOHNSON KOSAK |

**Address:** WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration |
|---|---|---|---|

| | | | Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Cancellation

**Proceeding Number:** 92088311

**Filing Date:** May 07, 2025

**Status:** Pending

**Status Date:** Jul 25, 2025

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**mail:** _____   _____   _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

| **Defendant** | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91289753 | **Filing Date:** | Feb 13, 2024 |
| **Status:** | Terminated | **Status Date:** | May 15, 2024 |
| **Interlocutory Attorney:** | LAWRENCE (LARRY) T STANLEY | | |

**Defendant**

| | |
|---|---|
| **Name:** | BLH Easy, LLC |
| **Correspondent Address:** | MICHAEL J. BROWN<br>MICHAEL J BROWN LAW OFFICE LLC<br>354 EISENHOWER PARKWAY, PLAZA 1, 2ND FLOOR, SUITE 2025<br>LIVINGSTON NJ UNITED STATES , 07039 |
| **Correspondent e-mail:** | michael@mjbrownlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN PARK | | 97537663 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 15, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | May 15, 2024 | |
| 4 | NOTICE OF DEFAULT | Apr 04, 2024 | |

| 3 | INSTITUTED | Feb 13, 2024 | |
|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2024 | Mar 24, 2024 |
| 1 | FILED AND FEE | Feb 13, 2024 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91288455 | **Filing Date:** | Nov 28, 2023 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Feb 27, 2024 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| **Name:** | Paulazzo Pasticceria, LLC |
|---|---|
| **Correspondent Address:** | MICHEL MARIE ROSE<br>BELLWETHER LEGAL, P.C.<br>207 EAST 5TH AVENUE, SUITE 226<br>EUGENE OR UNITED STATES , 97401 |
| **Correspondent e-mail:** | michel@bellwetherlegal.com , michelroselegal@gmail.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EATS OF EDEN | | 97769193 | |

### Plaintiff(s)

| **Name:** | Eden Foods, Inc. |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 27, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 27, 2024 | |
| 4 | NOTICE OF DEFAULT | Jan 18, 2024 | |
| 3 | INSTITUTED | Nov 28, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 28, 2023 | Jan 07, 2024 |
| 1 | FILED AND FEE | Nov 28, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91284107 | **Filing Date:** | Mar 20, 2023 |
| **Status:** | Terminated | **Status Date:** | Oct 10, 2023 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eden Sales Ltd |
| **Correspondent Address:** | MATTHEW R. MILLS<br>ARENTFOX SCHIFF LLP<br>1717 K STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20006-5344 |
| **Correspondent e-mail:** | tmdocket@afslaw.com , matthew.mills@afslaw.com , todd.hopkins@afslaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MILL | | 79330542 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 16 | TERMINATED | Oct 10, 2023 | |
| 15 | BD DECISION: OPP DISMISSED W/O PREJ | Oct 10, 2023 | |
| 14 | MOT TO AMEND APPLICATION | Sep 29, 2023 | |
| 13 | SUSPENDED | Aug 30, 2023 | |
| 12 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 30, 2023 | |
| 11 | SUSPENDED | Jul 31, 2023 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jul 31, 2023 | |
| 9 | SUSPENDED | Jun 29, 2023 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 29, 2023 | |
| 7 | SUSPENDED | May 30, 2023 | |
| 6 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 30, 2023 | |
| 5 | SUSPENDED | May 01, 2023 | |
| 4 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 01, 2023 | |
| 3 | INSTITUTED | Mar 23, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 23, 2023 | May 02, 2023 |
| 1 | FILED AND FEE | Mar 20, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282805 | **Filing Date:** | Jan 12, 2023 |
| **Status:** | Terminated | **Status Date:** | May 18, 2023 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | H5 Products LLC |
| **Correspondent Address:** | ABRAHAM LICHY<br>THE LICHY LAW FIRM, P.C.<br>222 E 68TH STREET<br>NEW YORK NY UNITED STATES , 10065 |
| **Correspondent e-mail:** | alichy@lichylaw.com , dhalberstein@lichylaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| OKEDEN | | 97252488 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| | | | |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | May 18, 2023 | |
| 7 | BD DECISION: OPP SUSTAINED | May 18, 2023 | |
| 6 | NOTICE OF DEFAULT | Apr 04, 2023 | |
| 5 | EXTENSION OF TIME GRANTED | Feb 17, 2023 | |
| 4 | P MOT FOR EXT W/ CONSENT | Feb 17, 2023 | |
| 3 | INSTITUTED | Jan 12, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 12, 2023 | Feb 21, 2023 |
| 1 | FILED AND FEE | Jan 12, 2023 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282411 | **Filing Date:** | Dec 20, 2022 |
| **Status:** | Terminated | **Status Date:** | Mar 06, 2023 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

#### Defendant

| | |
|---|---|
| **Name:** | Andrea Martinez |
| **Correspondent Address:** | ANDREA MARTINEZ<br>589 NEW YORK AVE, APT 601/6C<br>BROOKLYN NY UNITED STATES , 11203 |
| **Correspondent e-mail:** | edanorganic@gmail.com , andreainnace@gmail.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDAN ORGANIC | | 97240354 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

#### Associated marks

| | | | |
|---|---|---|---|
| | | | Registration |

| Mark | Application Status | Serial Number | Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Mar 06, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Mar 06, 2023 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Feb 02, 2023 | |
| 3 | INSTITUTED | Dec 20, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 20, 2022 | Jan 29, 2023 |
| 1 | FILED AND FEE | Dec 20, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91282167 | **Filing Date:** | Dec 06, 2022 |
| **Status:** | Terminated | **Status Date:** | Feb 17, 2023 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

### Defendant

| | |
|---|---|
| **Name:** | Yiwu Qingyao Electronic Commerce Co., Ltd. |
| **Correspondent Address:** | WEITAO CHEN<br>FAAN LAW FIRM<br>3808 UNION STREET, SUITE 11A<br>FLUSHING NY UNITED STATES , 11354 |
| **Correspondent e-mail:** | info@faan.com , chen@faan.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SECREDEN | | 97222196 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP |

2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 17, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 17, 2023 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Jan 18, 2023 | |
| 3 | INSTITUTED | Dec 06, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 06, 2022 | Jan 15, 2023 |
| 1 | FILED AND FEE | Dec 06, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91279102 | **Filing Date:** | Sep 19, 2022 |
| **Status:** | Terminated | **Status Date:** | Aug 03, 2023 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

**Defendant**

**Name:** EdenThistle Land Stewardship Co.

**Correspondent Address:** STEPHEN D. ADAMS
CHAMBLISS, BAHNER & STOPHEL, P.C.
605 CHESTNUT STREET, SUITE 1700
CHATTANOOGA TN UNITED STATES , 37450

**Correspondent e-mail:** sadams@chamblisslaw.com , dellis@chamblisslaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

EDENTHISTLE                                                                                    90901489

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 11 | TERMINATED | Aug 03, 2023 | |
| 10 | BD DECISION: OPP SUSTAINED | Aug 03, 2023 | |
| 9 | W/DRAW OF APPLICATION | Jul 28, 2023 | |
| 8 | SUSPENDED | Jun 07, 2023 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 07, 2023 | |
| 6 | EXTENSION OF TIME GRANTED | Mar 15, 2023 | |
| 5 | STIP FOR EXT | Mar 10, 2023 | |
| 4 | ANSWER | Sep 27, 2022 | |
| 3 | INSTITUTED | Sep 20, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 20, 2022 | Oct 30, 2022 |
| 1 | FILED AND FEE | Sep 19, 2022 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91237072 | **Filing Date:** | Oct 02, 2017 |
| **Status:** | Terminated | **Status Date:** | Oct 02, 2017 |
| **Interlocutory Attorney:** | CHRISTEN M ENGLISH | | |

| **Defendant** | |
|---|---|
| **Name:** | Malkiel Elimelech |
| **Correspondent Address:** | YAEL ROUACH CABILLY<br>CABILLY & CO<br>6 MASKIT ST<br>HERZLIA ISRAEL , 4673306 |
| **Correspondent e-mail:** | yael@e-cabilly.com , angela@e-cabilly.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87332734 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

| **Prosecution History** | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 7 | BD DECISION: SUSTAINED | Dec 21, 2017 | |
| 6 | TERMINATED | Dec 21, 2017 | |
| 5 | BD DECISION: SUSTAINED | Dec 21, 2017 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Nov 20, 2017 | |
| 3 | PENDING, INSTITUTED | Oct 05, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 05, 2017 | Nov 14, 2017 |
| 1 | FILED AND FEE | Oct 02, 2017 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91234855 | **Filing Date:** Jun 01, 2017 |
|---|---|---|

|  |  |  |  |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Jun 28, 2017 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

### Defendant

|  |  |
|---|---|
| **Name:** | Eden Organic Grains Inc. |
| **Correspondent Address:** | EDEN ORGANIC GRAINS INC<br>16217 HERON AVE<br>LA MIRADA CA UNITED STATES , 90638 |
| **Correspondent e-mail:** | skim@EdenOrganicGrains.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ORGANIC GRAINS | | 87353680 | |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 28, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jun 28, 2017 | |
| 4 | W/DRAW OF APPLICATION | Jun 25, 2017 | |
| 3 | PENDING, INSTITUTED | Jun 01, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 01, 2017 | Jul 11, 2017 |
| 1 | FILED AND FEE | Jun 01, 2017 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91233537 | **Filing Date:** | Mar 15, 2017 |
| **Status:** | Terminated | **Status Date:** | Aug 10, 2017 |
| **Interlocutory Attorney:** | ELIZABETH A DUNN | | |

### Defendant

| | |
|---|---|
| **Name:** | Bright Brothers Pty Ltd as Trustee for the Bright Family Trust |
| **Correspondent Address:** | PAUL W REIDL<br>LAW OFFICE OF PAUL W REIDL<br>285 TROON WAY<br>HALF MOON BAY CA UNITED STATES , 94019 |
| **Correspondent e-mail:** | paul@reidllaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENVINE | | 79192438 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Aug 10, 2017 | |
| 6 | BD DECISION: SUSTAINED | Aug 10, 2017 | |
| 5 | W/DRAW OF APPLICATION | Aug 07, 2017 | |

| 4 | ANSWER | May 02, 2017 | |
| 3 | PENDING, INSTITUTED | Mar 23, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 23, 2017 | May 02, 2017 |
| 1 | FILED AND FEE | Mar 15, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230484 | **Filing Date:** | Oct 06, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 13, 2017 |
| **Interlocutory Attorney:** | KATIE W MCKNIGHT | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Farms LLC |
| **Correspondent Address:** | CHRISTOPHER J DAY<br>LAW OFFICE OF CHRISTOPHER DAY<br>9977 NORTH 90TH STREET SUITE 155<br>SCOTTSDALE AZ UNITED STATES , 85258 |
| **Correspondent e-mail:** | chris@daylawfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN TROPICS TASTE THE WORLD | | 86860204 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 13, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 13, 2017 | |
| 4 | NOTICE OF DEFAULT | Nov 25, 2016 | |
| 3 | PENDING, INSTITUTED | Oct 06, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 06, 2016 | Nov 15, 2016 |
| 1 | FILED AND FEE | Oct 06, 2016 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230145 | **Filing Date:** | Sep 19, 2016 |
| **Status:** | Terminated | **Status Date:** | Nov 28, 2016 |
| **Interlocutory Attorney:** | MIKE WEBSTER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Andrea Marie Zaccarella dba Filthy Eden |
| **Correspondent Address:** | ANDREA MARIE ZACCARELLA<br>668 69TH STREET<br>NIAGARA FALLS NY UNITED STATES , 14304 |
| **Correspondent e-mail:** | anonna71.az@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| FILTHY EDEN | | 86941357 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 28, 2016 | |
| 5 | BD DECISION: SUSTAINED | Nov 28, 2016 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Nov 02, 2016 | |
| 3 | PENDING, INSTITUTED | Sep 19, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 19, 2016 | Oct 29, 2016 |
| 1 | FILED AND FEE | Sep 19, 2016 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230050 | **Filing Date:** | Sep 14, 2016 |
| **Status:** | Terminated | **Status Date:** | Nov 28, 2016 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

**Defendant**

**Name:** Eden Farms Cooperative, Inc.

**Correspondent Address:** PAMELA GIOVANNETTI
DUN & MARTINEK LLP
2313 I STREET
EUREKA CA UNITED STATES , 95501

**Correspondent e-mail:** pam@dunmartinek.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FARMS HUMBOLDT COUNTY | | 86891029 | |
| EDEN FARMS | | 86891032 | |
| EDEN FARMS | | 86891040 | |
| EDEN FARMS HUMBOLDT COUNTY | | 86900522 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
1776 K STREET NW
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 7 | TERMINATED | Nov 28, 2016 | |
| 6 | BD DECISION: DISMISSED W/ PREJ | Nov 28, 2016 | |
| 5 | MOT TO AMEND APPLICATION | Nov 18, 2016 | |
| 4 | NOTICE OF DEFAULT | Nov 08, 2016 | |
| 3 | PENDING, INSTITUTED | Sep 14, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 14, 2016 | Oct 24, 2016 |
| 1 | FILED AND FEE | Sep 14, 2016 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91230016 | **Filing Date:** | Sep 12, 2016 |
| **Status:** | Terminated | **Status Date:** | Jan 11, 2017 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

| **Defendant** | |
|---|---|
| **Name:** | Montero Farms LLC |
| **Correspondent Address:** | MONTERO FARMS LLC 2501 W MILITARY HWY , STE C-1 MCALLEN TX UNITED STATES , 78503 |
| **Correspondent e-mail:** | monterofarmsinc@hotmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN HARVEST | | 86931465 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 1776 K STREET NW WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |

| | | | |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDENSOY | | 73590456 | 1440754 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 11, 2017 | |
| 5 | BD DECISION: SUSTAINED | Jan 11, 2017 | |
| 4 | P MOT FOR DEFAULT JUDGMENT | Nov 02, 2016 | |
| 3 | PENDING, INSTITUTED | Sep 12, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 12, 2016 | Oct 22, 2016 |
| 1 | FILED AND FEE | Sep 12, 2016 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91229569 | **Filing Date:** | Aug 17, 2016 |
| **Status:** | Terminated | **Status Date:** | Aug 17, 2016 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

#### Defendant

| | |
|---|---|
| **Name:** | HoneyLife Therapeutics, LLC |
| **Correspondent Address:** | DAVID SCHNIDER<br>NOLAN HEIMANN LLP<br>16133 VENTURA BLVD, STE 820<br>ENCINO CA UNITED STATES , 91436 |
| **Correspondent e-mail:** | dschnider@nolanheimann.com;kholme@nolanheimann.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GARDEN OF WEEDEN | | 86768976 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>1776 K STREET, N W<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , cmills@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDENBLEND | | 74450581 | 1918958 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| | | | |
|---|---|---|---|
| EDENBALANCE | | 75625362 | 2326024 |
| EDEN | | 75776221 | 2360206 |
| EDEN RANCH | | 75425698 | 2396738 |
| EDEN BIFA 15 | | 75776220 | 2475031 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | BD DECISION: DISMISSED W/O PREJ | Sep 01, 2016 | |
| 6 | TERMINATED | Sep 01, 2016 | |
| 5 | BD DECISION: DISMISSED W/O PREJ | Sep 01, 2016 | |
| 4 | W/DRAW OF APPLICATION | Aug 29, 2016 | |
| 3 | PENDING, INSTITUTED | Aug 17, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 17, 2016 | Sep 26, 2016 |
| 1 | FILED AND FEE | Aug 17, 2016 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:08:48 EDT

**Mark:** EDEN RECIPES

## EDEN RECIPES

**US Serial Number:** 85688791

**Application Filing Date:** Jul. 27, 2012

**US Registration Number:** 4336312

**Registration Date:** May 14, 2013

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Oct. 10, 2023

**Publication Date:** Oct. 23, 2012 **Notice of Allowance Date:** Dec. 18, 2012

---

# Mark Information

**Mark Literal Elements:** EDEN RECIPES

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "RECIPES"

# Related Properties Information

**Claimed Ownership of US Registrations:** 1233768, 2360206, 4100596 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** downloadable software in the nature of an application for obtaining news and information in the field of food and food related topics, nutrition, health and diet and related textual, audio and video content on mobile and stationary electronic devices

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**First Use:** Feb. 02, 2011

**Use in Commerce:** Feb. 02, 2011

# Basis Information (Case Level)

**Filed Use:** No

**Currently Use:** Yes

**Filed ITU:** Yes

**Currently ITU:** No

**Filed 44D:** No

**Currently 44D:** No

**Filed 44E:** No

**Currently 44E:** No

**Filed 66A:** No

**Currently 66A:** No

**Filed No Basis:** No                                    **Currently No Basis:** No

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION        **State or Country**   MICHIGAN
**Where Organized:**

## Attorney/Correspondence Information

| Attorney of Record | |
|---|---|
| **Attorney Name:** Christopher Kelly | **Docket Number:** 79543.0291 |
| **Attorney Primary Email Address:** ckelly@wiley.law | **Attorney Email Authorized:** Yes |

| Correspondent | |
|---|---|
| **Correspondent Name/Address:** Christopher Kelly WILEY REIN LLP 2050 M Street, N.W. Trademark Administration WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036 | |
| **Phone:** 202-719-7000 | **Fax:** 202-719-7049 |
| **Correspondent e-mail:** bdavis@wiley.law tmdocket@wiley.law ckelly@wiley.law | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 10, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 10, 2023 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Oct. 10, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 06, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 05, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| May 14, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jun. 17, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jun. 17, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jun. 15, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 07, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| May 14, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| May 14, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 12, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Apr. 11, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Apr. 08, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 08, 2013 | STATEMENT OF USE PROCESSING COMPLETE | |
| Mar. 13, 2013 | USE AMENDMENT FILED | |
| Apr. 05, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |

| | |
|---|---|
| Mar. 13, 2013 | TEAS STATEMENT OF USE RECEIVED |
| Dec. 18, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Oct. 23, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Oct. 23, 2012 | PUBLISHED FOR OPPOSITION |
| Oct. 03, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Sep. 14, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Sep. 14, 2012 | ASSIGNED TO LIE |
| Sep. 05, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 05, 2012 | EXAMINER'S AMENDMENT ENTERED |
| Sep. 05, 2012 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED |
| Sep. 05, 2012 | EXAMINERS AMENDMENT E-MAILED |
| Sep. 05, 2012 | EXAMINERS AMENDMENT -WRITTEN |
| Sep. 05, 2012 | ASSIGNED TO EXAMINER |
| Aug. 06, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jul. 31, 2012 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Oct. 10, 2023 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |

| | | |
|---|---|---|
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 73329107 | 1452337 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDEN | 77732286 | 4065063 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 76321613 | 3071337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Shenzhen Xiaolin Cross Border E-commerce Co., Ltd. |
| **Correspondent Address:** | JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| **Correspondent e-mail:** | feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

#### Defendant

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|------|-------------------|---------------|--------|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

| Prosecution History | | | |
|---------------------|--|--|--|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|--|--|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |

| Correspondent e-mail: | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |
|---|---|

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91305425 | Filing Date: | Feb 23, 2026 |
|---|---|---|---|
| Status: | Pending | Status Date: | Feb 24, 2026 |
| Interlocutory Attorney: | MARY CATHERINE FAINT | | |

**Defendant**

| Name: | Edyn LLC |
|---|---|
| Correspondent Address: | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| Correspondent e-mail: | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

**Plaintiff(s)**

| Name: | Eden Foods, Inc. |
|---|---|
| Correspondent | ADRIENNE JOHNSON KOSAK |

**Address:** WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Eaden Inc.

**Correspondent Address:** DON THORNBURGH
466 FOOTHILL BLVD. #220
LA CANADA FLINTRIDGE CA UNITED STATES , 91011

**Correspondent e-mail:** uspto@donthornburgh.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EADEN | | 99292017 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91305047

**Filing Date:** Feb 10, 2026

**Status:** Pending

**Status Date:** Feb 10, 2026

**Interlocutory Attorney:** STEVEN W FERRELL

### Defendant

**Name:** SHENZHEN GE LIN WO TECHNOLOGY CO., LTD.

**Correspondent Address:** TIMOTHY MICHAEL NITSCH
KCO LEGAL, INC
43 E. JEFFERSON STREET, SUITE 201
NAPERVILLE IL UNITED STATES , 60540

| | |
|---|---|
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Health International Inc. |
| **Correspondent Address:** | STEVEN J. MILLER<br>IPATH PLC<br>15333 N PIMA RD., SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN MEALS | | 98933719 | |

| **Plaintiff(s)** | | | |
|------|------|------|------|

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

| **Prosecution History** | | | |
|------|------|------|------|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304929   **Filing Date:** Feb 04, 2026

**Status:** Pending   **Status Date:** Feb 04, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

| **Defendant** | | | |
|------|------|------|------|

**Name:** Xiaoyan Wang

**Correspondent Address:** JUE ZHANG
7975 AVENIDA NAVIDAD APT 325
SAN DIEGO CA UNITED STATES , 92122

**Correspondent e-mail:** zhangjue666@yeah.net , 1019368269@qq.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSUN | | 99367733 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

| **Defendant** | |
|---|---|
| **Name:** | THE EDEN MAGAZINE, INC. |
| **Correspondent Address:** | DAVID A. PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>P.O. BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

| **Plaintiff(s)** | |
|---|---|
| **Name:** | Eden Foods, Inc. |

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP |

2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

**Name:** SAND VALLEY LLC

**Correspondent Address:** RAMY KARNIB
P.O. BOX 1063
DEARBORN HEIGHTS MI UNITED STATES , 48127

**Correspondent e-mail:** rk@karniblaw.com , karniblaw@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304053
**Filing Date:** Dec 23, 2025

**Status:** Suspended
**Status Date:** Mar 05, 2026

**Interlocutory Attorney:** JILL M MCCORMACK

**Defendant**

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN ISLAND | | 99075978 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91300679

**Filing Date:** Jul 29, 2025

**Status:** Terminated

**Status Date:** Oct 28, 2025

**Interlocutory Attorney:** JACOB E VIGIL

### Defendant

**Name:** Ping Yang

**Correspondent Address:** RUSSELL D NUGENT
COMPRISING IP
1213 CULBRETH DR, STE 310A
WILMINGTON NC UNITED STATES , 28405

**Correspondent e-mail:** nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|

KIWEEDEN                                                                98805013

## Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91299923

**Filing Date:** Jun 25, 2025

**Status:** Terminated

**Status Date:** Sep 29, 2025

**Interlocutory Attorney:** KEVIN G CRENNAN

## Defendant

**Name:** Charles Moore

**Correspondent Address:** EDWARD DARIUS ROBINSON
EDWARD DARIUS ROBINSON
4814 SANTA CRUZ AVE
SAN DIEGO CA UNITED STATES , 92107

**Correspondent e-mail:** edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration |
|------|-------------------|---------------|--------------|

| | | | Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91299670

**Filing Date:** Jun 11, 2025

**Status:** Terminated

**Status Date:** Sep 10, 2025

**Interlocutory Attorney:** CHARLES HISER

### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

**Correspondent Address:** KAITLYN HAVEN
KUNZLER BEAN & ADAMSON, PC
50 W BROADWAY, SUITE 1000
SALT LAKE CITY UT UNITED STATES , 84101

**Correspondent e-mail:** khaven@kba.law , ks088066ks@outlook.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

**Proceeding Number:** 92088311

**Filing Date:** May 07, 2025

**Status:** Pending

**Status Date:** Jul 25, 2025

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91297265

**Filing Date:** Feb 26, 2025

**Status:** Terminated

**Status Date:** May 28, 2025

**Interlocutory Attorney:** KEVIN G CRENNAN

### Defendant

**Name:** Flor Brands, LLC

**Correspondent Address:** FLOR BRANDS, LLC
514 WORK STREET
SALINAS CA UNITED STATES , 93901

**Correspondent e-mail:** mike@grupoflor.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EAST OF EDEN | | 90979157 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91294431

**Filing Date:** Oct 09, 2024

|  |  |  |  |
|---|---|---|---|
| **Status:** Pending | | **Status Date:** Nov 19, 2025 | |
| **Interlocutory Attorney:** JACOB E VIGIL | | | |

| **Defendant** | | | |
|---|---|---|---|
| **Name:** Oden's Kitchen, LLC. | | | |
| **Correspondent Address:** REXFORD BRABSON<br>T REX LAW PC<br>7040 AVENIDA ENCINAS #104 333<br>CARLSBAD CA UNITED STATES , 92011 | | | |
| **Correspondent e-mail:** rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com | | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

| **Plaintiff(s)** | | | |
|---|---|---|---|
| **Name:** Eden Foods, Inc. | | | |
| **Correspondent Address:** CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 | | | |
| **Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law | | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |

| | | | |
|---|---|---|---|
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** | 91293325 |
| **Status:** | Terminated |
| **Interlocutory Attorney:** | WILLIAM D JACKSON |

| | |
|---|---|
| **Filing Date:** | Aug 15, 2024 |
| **Status Date:** | Nov 19, 2024 |

### Defendant

| | |
|---|---|
| **Name:** | Acres Of Eden, LLC |
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| | | | |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Love Street Brands Pty Ltd

**Correspondent Address:** DANIELLE H BRATEK
DANIELLE H BRATEK PA
161 SE 12 STREET
POMPANO BEACH FL UNITED STATES , 33060

**Correspondent e-mail:** danielle@tm-legal.com , admin@tm-legal.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

| | | | |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2024 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Gottlieb-Landis, Valerie |
| **Correspondent Address:** | GEORGE EICHELMAN<br>1601 PARK GROVE AVENUE<br>CATONSVILLE MD UNITED STATES , 21228 |
| **Correspondent e-mail:** | kennyeichelman@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |

| | | | |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:09:06 EDT

**Mark:** EDEN

# EDEN

**US Serial Number:** 85715085

**US Registration Number:** 4431041

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

**Application Filing Date:** Aug. 28, 2012

**Registration Date:** Nov. 12, 2013

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 02, 2024

**Publication Date:** Aug. 27, 2013

## Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**International Registration Number:** 1286842

**International Application(s)/Registration(s) Based on this Property:** A0052773/1286842

**Claimed Ownership of US Registrations:** 1233768, 2360206, 4100596 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** tooth powder

**International Class(es):** 003 - Primary Class

**U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**First Use:** 1975

**Use in Commerce:** 1975

**For:** dietary food supplements and nutritional supplement concentrates

**International Class(es):** 005 - Primary Class

**U.S Class(es):** 006, 018, 044, 046, 051, 052

**Class Status:** ACTIVE

**First Use:** 1975　　　　　　　　　　　　**Use in Commerce:** 1975

---

**For:** sushi mats

**International Class(es):** 021 - Primary Class　　　　　**U.S Class(es):** 002, 013, 023, 029, 030, 033, 040, 050

**Class Status:** ACTIVE

**First Use:** Jun. 1995　　　　　　　　　　**Use in Commerce:** Jun. 1995

---

**For:** processed vegetables; chili; processed mushrooms; raisins; tofu; vegetable based food beverages; prepared entrees consisting primarily of beans with rice and other side dishes; Umeboshi plum paste

**International Class(es):** 029 - Primary Class　　　　　**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** 1975　　　　　　　　　　　　**Use in Commerce:** 1975

---

**For:** grain based food beverages; natural food sweeteners; arrowroot for use as a food thickener; rice; Ponzu sauce; prepared entrees consisting primarily of rice with beans and other side dishes; edible spices

**International Class(es):** 030 - Primary Class　　　　　**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** 1975　　　　　　　　　　　　**Use in Commerce:** 1975

---

**For:** concentrates for making non-alcoholic beverages

**International Class(es):** 032 - Primary Class　　　　　**U.S Class(es):** 045, 046, 048

**Class Status:** ACTIVE

**First Use:** 1975　　　　　　　　　　　　**Use in Commerce:** 1975

---

**For:** cooking wine

**International Class(es):** 033 - Primary Class　　　　　**U.S Class(es):** 047, 049

**Class Status:** ACTIVE

**First Use:** 1990　　　　　　　　　　　　**Use in Commerce:** 1990

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes |
| **Filed ITU:** No | | **Currently ITU:** No |
| **Filed 44D:** No | | **Currently 44D:** No |
| **Filed 44E:** No | | **Currently 44E:** No |
| **Filed 66A:** No | | **Currently 66A:** No |
| **Filed No Basis:** No | | **Currently No Basis:** No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION　　　　　**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly　　　　　**Docket Number:** 79543.0293

**Attorney Primary Email Address:** ckelly@wiley.law　　　　　**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M Street, N.W.
Trademark Administration
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000                                    **Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law tmdocket@wiley.law bdavis@wiley.law          **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Apr. 02, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 02, 2024 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 64591 |
| Apr. 02, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 64591 |
| Apr. 02, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 10, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 12, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Aug. 05, 2021 | NOTICE OF SUIT | |
| Apr. 05, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 30, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jul. 30, 2020 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jul. 29, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 12, 2020 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 12, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| May 16, 2018 | NOTICE OF SUIT | |
| Mar. 15, 2018 | NOTICE OF SUIT | |
| Nov. 12, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 27, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 27, 2013 | PUBLISHED FOR OPPOSITION | |
| Aug. 07, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 24, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jul. 24, 2013 | ASSIGNED TO LIE | |
| Jul. 02, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 02, 2013 | EXAMINER'S AMENDMENT ENTERED | |
| Jul. 02, 2013 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Jul. 02, 2013 | EXAMINERS AMENDMENT E-MAILED | |
| Jul. 02, 2013 | EXAMINERS AMENDMENT -WRITTEN | |
| Jun. 26, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jun. 26, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jun. 26, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 26, 2012 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Dec. 26, 2012 | NON-FINAL ACTION E-MAILED | |
| Dec. 26, 2012 | NON-FINAL ACTION WRITTEN | |
| Dec. 19, 2012 | ASSIGNED TO EXAMINER | |
| Sep. 06, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |

Aug. 31, 2012     NEW APPLICATION ENTERED

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 02, 2024 |

# Proceedings

| | |
|---|---|
| **Summary** | |
| **Number of Proceedings:** | 25 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |

| Mark | | Serial Number | Registration Number |
|------|---|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 76508343 | 2905671 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 87692845 | 5608452 |
| EDEN | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |

| | | | |
|---|---|---|---|
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| | | | |
|---|---|---|---|
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |

| | | |
|---|---|---|
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |

| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Prosecution History | | | |
| --- | --- | --- | --- |
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91305047 | Filing Date: | Feb 10, 2026 |
| --- | --- | --- | --- |
| Status: | Pending | Status Date: | Feb 10, 2026 |
| Interlocutory Attorney: | STEVEN W FERRELL | | |

| Defendant | |
| --- | --- |
| Name: | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| Correspondent Address: | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| Correspondent e-mail: | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDENEDGES | | 99141791 | |

| Plaintiff(s) | |
| --- | --- |
| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

**Name:** Eden Health International Inc.

**Correspondent Address:** STEVEN J. MILLER
IPATH PLC
15333 N PIMA RD., SUITE 350
SCOTTSDALE AZ UNITED STATES , 85260

**Correspondent e-mail:** sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |

| | | Serial | Registration |
|---|---|---|---|
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91304929 | Filing Date: | Feb 04, 2026 |
| Status: | Pending | Status Date: | Feb 04, 2026 |
| Interlocutory Attorney: | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| Name: | Xiaoyan Wang |
| Correspondent Address: | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| Correspondent e-mail: | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87692845 | 5608452 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91304782 | Filing Date: | Jan 28, 2026 |
| Status: | Pending | Status Date: | Jan 28, 2026 |
| Interlocutory Attorney: | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| Name: | THE EDEN MAGAZINE, INC. |
| Correspondent Address: | DAVID A. PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>P.O. BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| Correspondent e-mail: | pto@lewisroca.com , david.plumley@wbd-us.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |

| Mark | Serial Number | Registration Number |
|------|---------------|---------------------|
| EDEN | 77732286 | 4065063 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87107468 | 5189572 |
| EDEN | 73329107 | 1452337 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 87606505 | 6138923 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN FOODS | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

**Name:** Yurika Essentials LLC

**Correspondent Address:** DAVID S. TAYLOR
DUNNER LAW PLLC
3243 P STREET, N.W.
WASHINGTON DC UNITED STATES , 20007

**Correspondent e-mail:** david.taylor@raphaelbellum.com , docketing@dunnerlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| ECHOS OF EDEN | | 99058004 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |

| Mark | Serial | Registration |
|---|---|---|
| EDEN | 73329107 | 1452337 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 77732286 | 4065063 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN | 76507547 | 3102575 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

#### Defendant

| | |
|---|---|
| **Name:** | SAND VALLEY LLC |
| **Correspondent Address:** | RAMY KARNIB<br>P.O. BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |

| | | |
|---|---|---|
| EDENEWS | 76508343 | 2905671 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 77732286 | 4065063 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDEN | 87107468 | 5189572 |
| EDEN | 87606505 | 6138923 |
| EDEN | 85715085 | 4431041 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 74373050 | 1862634 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76150542 | 2503977 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

#### Defendant

**Name:** Protect Your Earth Suit, Inc.

**Correspondent Address:** DERRICK M DAVIS
TRUST TREE LEGAL PC
798 BERRY ROAD #41400
NASHVILLE TN UNITED STATES , 37204

**Correspondent e-mail:** derrick@trusttree.com , docket@trusttree.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN21 | | 98747253 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |

| | | | |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN | 87606505 | 6138923 |
| EDEN STORE | 85624653 | 4264567 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 76150542 | 2503977 |
| EDEN | 74373050 | 1862634 |
| EDEN | 87107468 | 5189572 |
| EDEN | 87692845 | 5608452 |
| EDEN | 85715085 | 4431041 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

**Name:** Ping Yang

**Correspondent Address:** RUSSELL D NUGENT
COMPRISING IP
1213 CULBRETH DR, STE 310A
WILMINGTON NC UNITED STATES , 28405

**Correspondent e-mail:** nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |

| | | | |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 74373050 | 1862634 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 76507547 | 3102575 |
| EDEN STORE | 85624653 | 4264567 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN | 75490291 | 2229053 |
| EDEN | 87692845 | 5608452 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

**Correspondent Address:** KAITLYN HAVEN
KUNZLER BEAN & ADAMSON, PC
50 W BROADWAY, SUITE 1000
SALT LAKE CITY UT UNITED STATES , 84101

**Correspondent e-mail:** khaven@kba.law , ks088066ks@outlook.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |

| Correspondent e-mail: | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |
|---|---|

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91294431 | Filing Date: | Oct 09, 2024 |
|---|---|---|---|
| Status: | Pending | Status Date: | Nov 19, 2025 |
| Interlocutory Attorney: | JACOB E VIGIL | | |

**Defendant**

| Name: | Oden's Kitchen, LLC. |
|---|---|
| Correspondent Address: | REXFORD BRABSON<br>T REX LAW PC<br>7040 AVENIDA ENCINAS #104 333<br>CARLSBAD CA UNITED STATES , 92011 |
| Correspondent e-mail: | rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |

| | | | |
|---|---|---|---|
| **Status:** Terminated | | **Status Date:** Nov 19, 2024 | |
| **Interlocutory Attorney:** WILLIAM D JACKSON | | | |

### Defendant

**Name:** Acres Of Eden, LLC

**Correspondent Address:** ALEXANDER J FARRELL
BEST & FLANAGAN
60 SOUTH 6TH STREET SUITE 2700
MINNEAPOLIS MN UNITED STATES , 55402

**Correspondent e-mail:** afarrell@bestlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

### Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** 91292232 | **Filing Date:** Jun 21, 2024 |
| **Status:** Terminated | **Status Date:** Sep 26, 2024 |
| **Interlocutory Attorney:** ASHLYN LEMBREE | |

### Defendant

**Name:** Love Street Brands Pty Ltd

**Correspondent Address:** DANIELLE H BRATEK
DANIELLE H BRATEK PA
161 SE 12 STREET
POMPANO BEACH FL UNITED STATES , 33060

**Correspondent e-mail:** danielle@tm-legal.com , admin@tm-legal.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2024 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

**Defendant**

|  |  |
|---|---|
| **Name:** | Gottlieb-Landis, Valerie |
| **Correspondent Address:** | GEORGE EICHELMAN 1601 PARK GROVE AVENUE CATONSVILLE MD UNITED STATES , 21228 |
| **Correspondent e-mail:** | kennyeichelman@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:09:20 EDT

**Mark:** EDEN

# EDEN

**US Serial Number:** 87107468

**Application Filing Date:** Jul. 18, 2016

**US Registration Number:** 5189572

**Registration Date:** Apr. 25, 2017

**Filed as TEAS RF:** Yes

**Currently TEAS RF:** Yes

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Nov. 13, 2023

**Publication Date:** Feb. 07, 2017

## Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 3071337, 4431041

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** instant miso soup

**International Class(es):** 029 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Apr. 2016

**Use in Commerce:** Apr. 2016

**For:** muesli

**International Class(es):** 030 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** May 2014

**Use in Commerce:** May 2014

## Basis Information (Case Level)

**Filed Use:** Yes

**Currently Use:** Yes

| | | | |
|---|---|---|---|
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543.0293\U

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
Wiley Rein LLP
2050 M Street, N.W.
Trademark Administration
Washington, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202.719.7000

**Fax:** 202.719.7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 13, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Nov. 13, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 13, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 19, 2023 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 | |
| Sep. 18, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 16, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 25, 2022 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 25, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 07, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 07, 2017 | PUBLISHED FOR OPPOSITION | |
| Jan. 18, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 03, 2017 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Dec. 13, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 10, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | |

| Date | Event |
|------|-------|
| Dec. 10, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Dec. 07, 2016 | ASSIGNED TO LIE |
| Nov. 18, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Nov. 10, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Nov. 10, 2016 | NON-FINAL ACTION E-MAILED |
| Nov. 10, 2016 | NON-FINAL ACTION WRITTEN |
| Oct. 27, 2016 | ASSIGNED TO EXAMINER |
| Jul. 22, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jul. 21, 2016 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** TMO LAW OFFICE 122 | **Date in Location:** Nov. 13, 2023 |

# Proceedings

### Summary

| | |
|---|---|
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN FOODS | 85675110 | 4272393 |
| EDEN | 73329107 | 1452337 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDEN | 77732286 | 4065063 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 76321613 | 3071337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |

| | | |
|---|---|---|
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 87606505 | 6138923 |
| EDEN | 75490291 | 2229053 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 76508343 | 2905671 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN | 87692845 | 5608452 |
| EDEN | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

#### Defendant

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

#### Defendant

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| ZOQUEDEN | | 99180572 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

| Defendant | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 74373050 | 1862634 |
| EDEN | 76553947 | 2977773 |
| EDEN | 85715085 | 4431041 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305430     **Filing Date:** Feb 23, 2026

**Status:** Pending     **Status Date:** Feb 24, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

### Defendant

**Name:** Eaden Inc.

**Correspondent Address:** DON THORNBURGH
466 FOOTHILL BLVD. #220
LA CANADA FLINTRIDGE CA UNITED STATES , 91011

**Correspondent e-mail:** uspto@donthornburgh.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RENAE EDEN LLC 4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20006 |

| Correspondent e-mail: | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |
|---|---|

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 10, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

**Defendant**

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eden Health International Inc. |
| **Correspondent Address:** | STEVEN J. MILLER<br>IPATH PLC<br>15333 N PIMA RD., SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W. |

WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304929

**Filing Date:** Feb 04, 2026

**Status:** Pending

**Status Date:** Feb 04, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

**Defendant**

**Name:** Xiaoyan Wang

**Correspondent Address:** JUE ZHANG
7975 AVENIDA NAVIDAD APT 325
SAN DIEGO CA UNITED STATES , 92122

**Correspondent e-mail:** zhangjue666@yeah.net , 1019368269@qq.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSUN | | 99367733 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | THE EDEN MAGAZINE, INC. |
| **Correspondent Address:** | DAVID A. PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>P.O. BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| THE EDEN MAGAZINE | | 99116784 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|--|--|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN STORE | | 85624653 | 4264567 |

| | | |
|---|---|---|
| EDEN | 85624703 | 4264570 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 76553947 | 2977773 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 73329107 | 1452337 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 77732286 | 4065063 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN | 76507547 | 3102575 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87606505 | 6138923 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91304041 | Filing Date: | Dec 23, 2025 |
| Status: | Suspended | Status Date: | Mar 05, 2026 |
| Interlocutory Attorney: | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| Name: | SAND VALLEY LLC |
| Correspondent Address: | RAMY KARNIB<br>P.O. BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| Correspondent e-mail: | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| | | | |
|---|---|---|---|
| | | | Registration |

| Mark | Application Status | Serial Number | Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | |
|---|---|
| Proceeding Number: | 91304053 |
| Filing Date: | Dec 23, 2025 |
| Status: | Suspended |
| Status Date: | Mar 05, 2026 |
| Interlocutory Attorney: | JILL M MCCORMACK |

### Defendant

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

### Associated marks

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Protect Your Earth Suit, Inc.

**Correspondent Address:** DERRICK M DAVIS
TRUST TREE LEGAL PC
798 BERRY ROAD #41400
NASHVILLE TN UNITED STATES , 37204

**Correspondent e-mail:** derrick@trusttree.com , docket@trusttree.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law

**Associated marks**

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|------|-------------------|---------------|--------|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|-------------|--------------|------|----------|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|--|--|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| IDIN | | 98779219 | |

### Plaintiff(s)

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |

| Correspondent e-mail: | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |
|---|---|

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91299923 | Filing Date: | Jun 25, 2025 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Sep 29, 2025 |
| Interlocutory Attorney: | KEVIN G CRENNAN | | |

**Defendant**

| Name: | Charles Moore |
|---|---|
| Correspondent Address: | EDWARD DARIUS ROBINSON
EDWARD DARIUS ROBINSON
4814 SANTA CRUZ AVE
SAN DIEGO CA UNITED STATES , 92107 |
| Correspondent e-mail: | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

**Plaintiff(s)**

| Name: | Eden Foods, Inc. |
|---|---|
| Correspondent Address: | CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036 |

Correspondent e-mail: ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91299670 | Filing Date: | Jun 11, 2025 |
| Status: | Terminated | Status Date: | Sep 10, 2025 |
| Interlocutory Attorney: | CHARLES HISER | | |

**Defendant**

Name: Xi'an Youpin Trading Co., Ltd.

Correspondent Address: KAITLYN HAVEN
KUNZLER BEAN & ADAMSON, PC
50 W BROADWAY, SUITE 1000
SALT LAKE CITY UT UNITED STATES , 84101

Correspondent e-mail: khaven@kba.law , ks088066ks@outlook.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENRIVER | | 98627119 | |

**Plaintiff(s)**

Name: Eden Foods, Inc.

Correspondent Address: CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION

WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENESQUE | | 90129686 | 6326082 |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP

2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

**Defendant**

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91294431 | **Filing Date:** | Oct 09, 2024 |
| **Status:** | Pending | **Status Date:** | Nov 19, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Oden's Kitchen, LLC. |
| **Correspondent Address:** | REXFORD BRABSON<br>T REX LAW PC |

7040 AVENIDA ENCINAS #104 333
CARLSBAD CA UNITED STATES , 92011

**Correspondent e-mail:** rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| ODEN'S KITCHEN | | 98371814 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |

| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 19, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | Acres Of Eden, LLC |
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| Entry | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Love Street Brands Pty Ltd |
| **Correspondent Address:** | DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** | danielle@tm-legal.com , admin@tm-legal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91292244 | Filing Date: | Jun 21, 2024 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Jul 29, 2024 |
| Interlocutory Attorney: | ANN LINNEHAN VOGLER | | |

### Defendant

| | |
|---|---|
| Name: | Gottlieb-Landis, Valerie |
| Correspondent Address: | GEORGE EICHELMAN<br>1601 PARK GROVE AVENUE<br>CATONSVILLE MD UNITED STATES , 21228 |
| Correspondent e-mail: | kennyeichelman@gmail.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| Correspondent e-mail: | ckelly@wileyrein.com , tmdocket@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|

| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:09:30 EDT

**Mark:** EDEN FOODS

## EDEN FOODS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87107520 | **Application Filing Date:** | Jul. 18, 2016 |
| **US Registration Number:** | 5189573 | **Registration Date:** | Apr. 25, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Dec. 30, 2023

**Publication Date:** Feb. 07, 2017

## Mark Information

**Mark Literal Elements:** EDEN FOODS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "FOODS"

## Related Properties Information

**Claimed Ownership of US Registrations:** 3071337, 4431041

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** instant miso soup

| | | | |
|---|---|---|---|
| **International Class(es):** | 029 - Primary Class | **U.S Class(es):** | 046 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Apr. 2016 | **Use in Commerce:** | Apr. 2016 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543.0240\U

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
Wiley Rein LLP
2050 M Street, N.W.
Trademark Administration
Washington, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202.719.7000

**Fax:** 202.719.7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 30, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 30, 2023 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Dec. 30, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 06, 2023 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 25, 2022 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 25, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 07, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 07, 2017 | PUBLISHED FOR OPPOSITION | |
| Jan. 18, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 03, 2017 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Dec. 13, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 10, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Dec. 10, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Dec. 07, 2016 | ASSIGNED TO LIE | |
| Nov. 18, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Nov. 10, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Nov. 10, 2016 | NON-FINAL ACTION E-MAILED | |
| Nov. 10, 2016 | NON-FINAL ACTION WRITTEN | |
| Oct. 27, 2016 | ASSIGNED TO EXAMINER | |
| Jul. 22, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |

Jul. 21, 2016       NEW APPLICATION ENTERED

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** TMO LAW OFFICE 122                **Date in Location:** Dec. 30, 2023

# Proceedings

**Summary**

**Number of Proceedings:** 25

**Type of Proceeding: Opposition**

**Proceeding Number:** 91305910                **Filing Date:** Mar 16, 2026

**Status:** Pending                **Status Date:** Mar 16, 2026

**Interlocutory Attorney:** TASHIA A BUNCH

**Defendant**

**Name:** Eden Fresh, LLC

**Correspondent Address:** EDEN FRESH, LLC
19849 BETHPAGE COURT
ASHBURN VA UNITED STATES , 20147

**Correspondent e-mail:** dainty@edenfreshjuice.com , daintym@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN FRESH | | 99394266 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |

| | | | |
|---|---|---|---|
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |

| | | | |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87606505 | 6138923 |
| EDEN | 85715085 | 4431041 |
| EDEN | 74373050 | 1862634 |
| EDEN | 85624703 | 4264570 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 87107468 | 5189572 |
| EDEN | 73329107 | 1452337 |
| EDEN | 76553947 | 2977773 |
| EDEN RECIPES | 85688791 | 4336312 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Christine Abend

**Correspondent Address:** JAXON C. MUNNS
MUNNS LEGAL, LLC
434 N OSIER AVENUE
LEHI UT UNITED STATES , 84043

**Correspondent e-mail:** jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |

| | | |
|---|---|---|
| EDENSOY | 73590456 | 1440754 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

#### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |

| | | | |
|---|---|---|---|
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Eaden Inc.

**Correspondent Address:** DON THORNBURGH
466 FOOTHILL BLVD. #220
LA CANADA FLINTRIDGE CA UNITED STATES , 91011

**Correspondent e-mail:** uspto@donthornburgh.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 75490291 | 2229053 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN ORGANIC | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 77732286 | 4065063 |
| EDEN | 73329107 | 1452337 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 10, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

#### Defendant

**Name:** SHENZHEN GE LIN WO TECHNOLOGY CO., LTD.

**Correspondent Address:** TIMOTHY MICHAEL NITSCH
KCO LEGAL, INC
43 E. JEFFERSON STREET, SUITE 201
NAPERVILLE IL UNITED STATES , 60540

**Correspondent e-mail:** tim.nitsch@kcolegal.com , jzfortune668@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration |
|---|---|---|---|

| | | | Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

**Name:** Eden Health International Inc.

**Correspondent Address:** STEVEN J. MILLER
IPATH PLC
15333 N PIMA RD., SUITE 350
SCOTTSDALE AZ UNITED STATES , 85260

**Correspondent e-mail:** sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 76507547 | 3102575 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85715085 | 4431041 |
| EDEN | 75490291 | 2229053 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87692845 | 5608452 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Apr 30, 2019 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

#### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG 7975 AVENIDA NAVIDAD APT 325 SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |

| | | | |
|---|---|---|---|
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | THE EDEN MAGAZINE, INC. |
| **Correspondent Address:** | DAVID A. PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>P.O. BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |

| | | | |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

### Defendant

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

**Name:** SAND VALLEY LLC

**Correspondent Address:** RAMY KARNIB
P.O. BOX 1063
DEARBORN HEIGHTS MI UNITED STATES , 48127

**Correspondent e-mail:** rk@karniblaw.com , karniblaw@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

| | | | |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

### Defendant

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |

| | | | |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiey.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87692845 | 5608452 |
| EDEN | 77732286 | 4065063 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 87606505 | 6138923 |
| EDEN | 76553947 | 2977773 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN FOODS | 87107520 | 5189573 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Amir Zeinali

**Correspondent Address:** ZEINALI, AMIR
21402 SILVERTREE 3 LANE
TRABUCO CANYON CA UNITED STATES , 92679

**Correspondent e-mail:** dave@ustrademarkoffice.co

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |

| | | | |
|---|---|---|---|
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 87606505 | 6138923 |
| EDEN STORE | 85624653 | 4264567 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 73329107 | 1452337 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 76553947 | 2977773 |
| EDEN | 74373050 | 1862634 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 75490291 | 2229053 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 77732286 | 4065063 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 74373050 | 1862634 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 76507547 | 3102575 |
| EDEN STORE | 85624653 | 4264567 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87107468 | 5189572 |
| EDEN | 75490291 | 2229053 |
| EDEN | 87692845 | 5608452 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |

| Mark | Serial Number | Registration Number |
|------|---------------|---------------------|
|  | _____ | _____ |
| EDEN | 77732286 | 4065063 |
| EDEN | 73329107 | 1452337 |
| EDEN | 76507547 | 3102575 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 74373050 | 1862634 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN | 75490291 | 2229053 |
| EDEN FOODS | 87107520 | 5189573 |
| EDENEWS | 85471918 | 4171490 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN | 85715085 | 4431041 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENESQUE | | 90129686 | 6326082 |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|

| | | | |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP |

2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91294431

**Filing Date:** Oct 09, 2024

**Status:** Pending

**Status Date:** Nov 19, 2025

**Interlocutory Attorney:** JACOB E VIGIL

### Defendant

**Name:** Oden's Kitchen, LLC.

**Correspondent Address:** REXFORD BRABSON
T REX LAW PC
7040 AVENIDA ENCINAS #104 333
CARLSBAD CA UNITED STATES , 92011

**Correspondent e-mail:** rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

ODEN'S KITCHEN                                                                       98371814

| Plaintiff(s) | |
|---|---|

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 19, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | Acres Of Eden, LLC |
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Love Street Brands Pty Ltd |
| **Correspondent Address:** | DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** | danielle@tm-legal.com , admin@tm-legal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2024 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

### Defendant

| | |
|---|---|
| **Name:** | Gottlieb-Landis, Valerie |
| **Correspondent Address:** | GEORGE EICHELMAN<br>1601 PARK GROVE AVENUE<br>CATONSVILLE MD UNITED STATES , 21228 |
| **Correspondent e-mail:** | kennyeichelman@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |

FILED AND FEE

Jun 21, 2024

**Generated on:** This page was generated by TSDR on 2026-03-18 11:10:22 EDT

**Mark:** EDEN

# EDEN

**US Serial Number:** 87606505

**Application Filing Date:** Sep. 13, 2017

**US Registration Number:** 6138923

**Registration Date:** Sep. 01, 2020

**Filed as TEAS RF:** Yes

**Currently TEAS RF:** Yes

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Sep. 01, 2020

**Publication Date:** Jun. 16, 2020

## Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 1452337, 2272652, 4431041 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** gift baskets and bags primarily containing soup and also including a ceramic soup cup; gift baskets and bags primarily containing fruit butters, fruit sauces and dried fruits; processed seeds for snacking; processed beans

**International Class(es):** 029 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Nov. 2008

**Use in Commerce:** Nov. 2008

**For:** gift baskets and bags primarily containing tea powder and also including a whisk, spoon and bowl; gift baskets and bags primarily containing organic teas and also including an infuser spoon and mug; gift baskets and bags primarily containing popcorn and also including a popcorn bowl; pasta and pasta sauce; processed seeds for use as seasoning; condiments, namely, ketchup, mustard, and mayonnaise

**International Class(es):** 030 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Nov. 2008

**Use in Commerce:** Nov. 2008

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543.0008

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M STREET, N.W.
TRADEMARK ADMINISTRATION
WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202-719-7000

**Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law tmdocket@wiley.law bdavis@wiley.law

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 01, 2025 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 14, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 14, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 14, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Sep. 01, 2020 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 16, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 16, 2020 | PUBLISHED FOR OPPOSITION | |
| May 27, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| May 07, 2020 | ASSIGNED TO LIE | |
| Apr. 28, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 09, 2020 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | |
| Oct. 09, 2019 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | |
| Apr. 09, 2019 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | |

| Oct. 09, 2018 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED |
| Oct. 09, 2018 | LETTER OF SUSPENSION E-MAILED |
| Oct. 09, 2018 | SUSPENSION LETTER WRITTEN |
| Oct. 04, 2018 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Oct. 04, 2018 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Oct. 04, 2018 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Sep. 04, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Sep. 04, 2018 | NON-FINAL ACTION E-MAILED |
| Sep. 04, 2018 | NON-FINAL ACTION WRITTEN |
| Jun. 25, 2018 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED |
| Jun. 25, 2018 | LETTER OF SUSPENSION E-MAILED |
| Jun. 25, 2018 | SUSPENSION LETTER WRITTEN |
| Jun. 22, 2018 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Jun. 21, 2018 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jun. 21, 2018 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Dec. 21, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Dec. 21, 2017 | NON-FINAL ACTION E-MAILED |
| Dec. 21, 2017 | NON-FINAL ACTION WRITTEN |
| Dec. 18, 2017 | ASSIGNED TO EXAMINER |
| Sep. 18, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Sep. 16, 2017 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Sep. 01, 2020 |

# Proceedings

### Summary

| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

mail: _____ _____ _____ _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91305820 | Filing Date: | Mar 11, 2026 |
| Status: | Pending | Status Date: | Mar 11, 2026 |
| Interlocutory Attorney: | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| Name: | Shenzhen Xiaolin Cross Border E-commerce Co., Ltd. |
| Correspondent Address: | JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| Correspondent e-mail: | feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Eden Foods, Inc. |
| Correspondent Address: | CHRISTOPHER KELLY<br>WILEY REIN LLP |

2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|--|--|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| DESERT EDEN | | 99200161 | |

**Plaintiff(s)**

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** ADRIENNE JOHNSON KOSAK
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91305430

**Filing Date:** Feb 23, 2026

**Status:** Pending

**Status Date:** Feb 24, 2026

**Interlocutory Attorney:** ASHLYN LEMBREE

### Defendant

**Name:** Eaden Inc.

**Correspondent Address:** DON THORNBURGH
466 FOOTHILL BLVD. #220
LA CANADA FLINTRIDGE CA UNITED STATES , 91011

| | |
|---|---|
| **Correspondent e-mail:** | uspto@donthornburgh.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |

|  | |
|---|---|
| **Correspondent Address:** | RENAE EDEN LLC<br>4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN<br>RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

**Plaintiff(s)**

|  | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

**Type of Proceeding: Opposition**

|  | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 10, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

| Defendant | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

| Defendant | |
|---|---|
| **Name:** | Eden Health International Inc. |

| | |
|---|---|
| **Correspondent Address:** | STEVEN J. MILLER<br>IPATH PLC<br>15333 N PIMA RD., SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , grogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

**Defendant**

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |

| Correspondent e-mail: | zhangjue666@yeah.net , 1019368269@qq.com |
|---|---|

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | THE EDEN MAGAZINE, INC. |
| **Correspondent Address:** | DAVID A. PLUMLEY<br>WOMBLE BOND DICKINSON (US) LLP<br>P.O. BOX 29001<br>GLENDALE CA UNITED STATES , 91209-9001 |
| **Correspondent e-mail:** | pto@lewisroca.com , david.plumley@wbd-us.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304507

**Filing Date:** Jan 15, 2026

**Status:** Pending

**Status Date:** Jan 15, 2026

**Interlocutory Attorney:** KATERINA D SPARER

**Defendant**

**Name:** Yurika Essentials LLC

**Correspondent Address:** DAVID S. TAYLOR
DUNNER LAW PLLC
3243 P STREET, N.W.
WASHINGTON DC UNITED STATES , 20007

**Correspondent e-mail:** david.taylor@raphaelbellum.com , docketing@dunnerlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| ECHOS OF EDEN | | 99058004 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304041   **Filing Date:** Dec 23, 2025

**Status:** Suspended   **Status Date:** Mar 05, 2026

**Interlocutory Attorney:** TASHIA A BUNCH

**Defendant**

**Name:** SAND VALLEY LLC

**Correspondent Address:** RAMY KARNIB
P.O. BOX 1063
DEARBORN HEIGHTS MI UNITED STATES , 48127

**Correspondent e-mail:** rk@karniblaw.com , karniblaw@gmail.com

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| TASTE OF ADEN | | 98915475 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

| Defendant | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDEN ISLAND | | 99075978 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** | Dec 09, 2025 |
| **Status:** | Suspended | **Status Date:** | Feb 18, 2026 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| Defendant | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS TRUST TREE LEGAL PC 798 BERRY ROAD #41400 NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91301599

**Filing Date:** Sep 10, 2025

**Status:** Terminated

**Status Date:** Jan 12, 2026

**Interlocutory Attorney:** CHARLES HISER

**Defendant**

**Name:** Amir Zeinali

**Correspondent Address:** ZEINALI, AMIR
21402 SILVERTREE 3 LANE
TRABUCO CANYON CA UNITED STATES , 92679

**Correspondent e-** dave@ustrademarkoffice.co

**mail:** _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| IDIN | | 98779219 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91300679

**Filing Date:** Jul 29, 2025

**Status:** Terminated

**Status Date:** Oct 28, 2025

**Interlocutory Attorney:** JACOB E VIGIL

**Defendant**

**Name:** Ping Yang

**Correspondent Address:** RUSSELL D NUGENT
COMPRISING IP

1213 CULBRETH DR, STE 310A
WILMINGTON NC UNITED STATES , 28405

**Correspondent e-mail:** nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|-------------|-------------|------|----------|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91299923

**Filing Date:** Jun 25, 2025

**Status:** Terminated

**Status Date:** Sep 29, 2025

**Interlocutory Attorney:** KEVIN G CRENNAN

### Defendant

**Name:** Charles Moore

**Correspondent** EDWARD DARIUS ROBINSON

**Address:** EDWARD DARIUS ROBINSON
4814 SANTA CRUZ AVE
SAN DIEGO CA UNITED STATES , 92107

**Correspondent e-mail:** edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

| | |
|---|---|
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Edenesque, LLC |

| | |
|---|---|
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

|  |  |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-mail:** | mike@grupoflor.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

### Plaintiff(s)

|  |  |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91294431 | **Filing Date:** | Oct 09, 2024 |
| **Status:** | Pending | **Status Date:** | Nov 19, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Oden's Kitchen, LLC. |
| **Correspondent Address:** | REXFORD BRABSON<br>T REX LAW PC<br>7040 AVENIDA ENCINAS #104 333<br>CARLSBAD CA UNITED STATES , 92011 |
| **Correspondent e-mail:** | rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |

| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Nov 19, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| **Name:** | Acres Of Eden, LLC |
|---|---|
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

### Plaintiff(s)

| **Name:** | Eden Foods, Inc. |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |

| | | | |
|---|---|---|---|
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

#### Defendant

| | |
|---|---|
| **Name:** | Love Street Brands Pty Ltd |
| **Correspondent Address:** | DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** | danielle@tm-legal.com , admin@tm-legal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| | | _____ | _____ |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2024 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

### Defendant

| | |
|---|---|
| **Name:** | Gottlieb-Landis, Valerie |
| **Correspondent Address:** | GEORGE EICHELMAN<br>1601 PARK GROVE AVENUE<br>CATONSVILLE MD UNITED STATES , 21228 |
| **Correspondent e-mail:** | kennyeichelman@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |

| | | | |
|---|---|---|---|
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:09:51 EDT

**Mark:** EDEN



| | |
|---|---|
| **US Serial Number:** 87692845 | **Application Filing Date:** Nov. 21, 2017 |
| **US Registration Number:** 5608452 | **Registration Date:** Nov. 13, 2018 |
| **Filed as TEAS RF:** Yes | **Currently TEAS RF:** Yes |
| **Register:** Principal | |
| **Mark Type:** Trademark | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Feb. 21, 2025

**Publication Date:** Jan. 30, 2018 **Notice of Allowance Date:** Mar. 27, 2018

# Mark Information

**Mark Literal Elements:** EDEN

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the literal element "EDEN" beneath a fiddle-fern-in-circle design.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 05.03.05 - Fern or palm fronds
26.01.01 - Circle carrier borders and background fields
26.01.02 - Circles with plain outline not used as carriers or borders

# Related Properties Information

**Claimed Ownership of US Registrations:** 2272652, 4272392, 4431041 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Tahini and black sesame butter

**International Class(es):** 029 - Primary Class          **U.S Class(es):** 046

**Class Status:** ACTIVE

| | | | |
|---|---|---|---|
| **First Use:** Jan. 2018 | | **Use in Commerce:** Jan. 2018 | |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christopher Kelly | **Docket Number:** | 79543.0002 |
| **Attorney Primary Email Address:** | ckelly@wiley.law | **Attorney Email Authorized:** | Yes |

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M STREET, N.W.
TRADEMARK ADMINISTRATION
WASHINGTON, DISTRICT OF COLUMBIA United States 20036

| | | | |
|---|---|---|---|
| **Phone:** 202-719-7000 | | **Fax:** 202-719-7049 | |

| | | |
|---|---|---|
| **Correspondent e-mail:** ckelly@wiley.law tmdocket@wiley.law bdavis@wiley.law | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 21, 2025 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Feb. 21, 2025 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Feb. 14, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 08, 2024 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 13, 2023 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 14, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 14, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 14, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 08, 2021 | NOTICE OF SUIT | |
| Nov. 28, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 28, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 13, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 11, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Oct. 10, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Oct. 10, 2018 | STATEMENT OF USE PROCESSING COMPLETE | |

| | |
|---|---|
| Sep. 14, 2018 | USE AMENDMENT FILED |
| Oct. 10, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Sep. 14, 2018 | TEAS STATEMENT OF USE RECEIVED |
| Mar. 27, 2018 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT |
| Jan. 30, 2018 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED |
| Jan. 30, 2018 | PUBLISHED FOR OPPOSITION |
| Jan. 10, 2018 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED |
| Dec. 18, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Dec. 18, 2017 | ASSIGNED TO EXAMINER |
| Dec. 05, 2017 | NOTICE OF DESIGN SEARCH CODE E-MAILED |
| Dec. 04, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Nov. 24, 2017 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** Historical data usage | **Date in Location:** Feb. 21, 2025 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 25 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC 19849 BETHPAGE COURT ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN FRESH | | 99394266 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK WILEY REIN LLP 2050 M STREET NW WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

| Mark | | Serial Number | Registration Number |
|------|---|---------------|---------------------|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

**Name:** Shenzhen Xiaolin Cross Border E-commerce Co., Ltd.

**Correspondent Address:** JIABAO JI
6103 NEW IBERIA CT, APT A
AUSTIN TX UNITED STATES , 78727

**Correspondent e-mail:** feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| GRACEDEN | | 98951608 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |

| | | | |
|---|---|---|---|
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

#### Defendant

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |

| | | | |
|---|---|---|---|
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration |
|---|---|---|---|

| | | | Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

| Defendant | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EADEN | | 99292017 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP |

2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 10, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

**Defendant**

| | |
|---|---|
| **Name:** | SHENZHEN GE LIN WO TECHNOLOGY CO., LTD. |
| **Correspondent Address:** | TIMOTHY MICHAEL NITSCH<br>KCO LEGAL, INC<br>43 E. JEFFERSON STREET, SUITE 201<br>NAPERVILLE IL UNITED STATES , 60540 |
| **Correspondent e-mail:** | tim.nitsch@kcolegal.com , jzfortune668@163.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| EDENEDGES | 99141791 |
|---|---|

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Eden Health International Inc. |
| **Correspondent Address:** | STEVEN J. MILLER<br>IPATH PLC<br>15333 N PIMA RD., SUITE 350<br>SCOTTSDALE AZ UNITED STATES , 85260 |
| **Correspondent e-mail:** | sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN MEALS | | 98933719 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304929

**Filing Date:** Feb 04, 2026

**Status:** Pending

**Status Date:** Feb 04, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

**Defendant**

**Name:** Xiaoyan Wang

**Correspondent Address:** JUE ZHANG
7975 AVENIDA NAVIDAD APT 325
SAN DIEGO CA UNITED STATES , 92122

**Correspondent e-mail:** zhangjue666@yeah.net , 1019368269@qq.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDENSUN | | 99367733 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION

WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

**Name:** THE EDEN MAGAZINE, INC.

**Correspondent Address:** DAVID A. PLUMLEY
WOMBLE BOND DICKINSON (US) LLP
P.O. BOX 29001
GLENDALE CA UNITED STATES , 91209-9001

**Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| ECHOS OF EDEN | | 99058004 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

| Defendant | |
|---|---|
| **Name:** | SAND VALLEY LLC |
| **Correspondent Address:** | RAMY KARNIB<br>P.O. BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**mail:** _____ _____ _____ _____ _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304053 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | JILL M MCCORMACK | | |

**Defendant**

| | |
|---|---|
| **Name:** | Unisip Inc. |
| **Correspondent Address:** | DENNIS S. PRAHL<br>LADAS & PARRY LLP<br>1040 AVENUE OF THE AMERICAS<br>NEW YORK NY UNITED STATES , 10018-3738 |
| **Correspondent e-mail:** | nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN ISLAND | | 99075978 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law |

**mail:**   _____  _____  _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303631 | **Filing Date:** Dec 09, 2025 | |
| **Status:** | Suspended | **Status Date:** Feb 18, 2026 | |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Protect Your Earth Suit, Inc. |
| **Correspondent Address:** | DERRICK M DAVIS<br>TRUST TREE LEGAL PC<br>798 BERRY ROAD #41400<br>NASHVILLE TN UNITED STATES , 37204 |
| **Correspondent e-mail:** | derrick@trusttree.com , docket@trusttree.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN21 | | 98747253 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-** | ckelly@wiley.law , bdavis@wiey.law |

mail: _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Amir Zeinali |
| **Correspondent Address:** | ZEINALI, AMIR<br>21402 SILVERTREE 3 LANE<br>TRABUCO CANYON CA UNITED STATES , 92679 |
| **Correspondent e-mail:** | dave@ustrademarkoffice.co |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| IDIN | | 98779219 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |

| | |
|---|---|
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT<br>COMPRISING IP<br>1213 CULBRETH DR, STE 310A<br>WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent** | CHRISTOPHER KELLY |

**Address:** WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

**Name:** Charles Moore

**Correspondent Address:** EDWARD DARIUS ROBINSON
EDWARD DARIUS ROBINSON
4814 SANTA CRUZ AVE
SAN DIEGO CA UNITED STATES , 92107

**Correspondent e-mail:** edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| ECHEDEN | | 98543721 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91299670

**Filing Date:** Jun 11, 2025

**Status:** Terminated

**Status Date:** Sep 10, 2025

**Interlocutory Attorney:** CHARLES HISER

### Defendant

**Name:** Xi'an Youpin Trading Co., Ltd.

**Correspondent Address:** KAITLYN HAVEN
KUNZLER BEAN & ADAMSON, PC
50 W BROADWAY, SUITE 1000
SALT LAKE CITY UT UNITED STATES , 84101

**Correspondent e-mail:** khaven@kba.law , ks088066ks@outlook.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

| | |
|---|---|
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

## Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Edenesque, LLC |
| **Correspondent Address:** | AUSTIN PADGETT<br>TROUTMAN PEPPER LOCKE LLP<br>600 PEACHTREE STREET, N.E., SUITE 3000<br>ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** | trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91297265 | **Filing Date:** | Feb 26, 2025 |
| **Status:** | Terminated | **Status Date:** | May 28, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Flor Brands, LLC |
| **Correspondent Address:** | FLOR BRANDS, LLC<br>514 WORK STREET<br>SALINAS CA UNITED STATES , 93901 |
| **Correspondent e-** | mike@grupoflor.com |

mail: _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EAST OF EDEN | | 90979157 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91294431 | **Filing Date:** | Oct 09, 2024 |
| **Status:** | Pending | **Status Date:** | Nov 19, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

**Defendant**

**Name:** Oden's Kitchen, LLC.

**Correspondent Address:** REXFORD BRABSON
T REX LAW PC
7040 AVENIDA ENCINAS #104 333
CARLSBAD CA UNITED STATES , 92011

**Correspondent e-mail:** rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |

| | | | |
|---|---|---|---|
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 19, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| **Name:** | Acres Of Eden, LLC |
| **Correspondent Address:** | ALEXANDER J FARRELL<br>BEST & FLANAGAN<br>60 SOUTH 6TH STREET SUITE 2700<br>MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

| | |
|---|---|
| **Name:** | Love Street Brands Pty Ltd |
| **Correspondent Address:** | DANIELLE H BRATEK<br>DANIELLE H BRATEK PA<br>161 SE 12 STREET<br>POMPANO BEACH FL UNITED STATES , 33060 |
| **Correspondent e-mail:** | danielle@tm-legal.com , admin@tm-legal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DEEP EDEN | | 98033468 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |

EDEN FOODS                                                                 90579206          6637479

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292244 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Jul 29, 2024 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

### Defendant

**Name:** Gottlieb-Landis, Valerie

**Correspondent Address:** GEORGE EICHELMAN
1601 PARK GROVE AVENUE
CATONSVILLE MD UNITED STATES , 21228

**Correspondent e-mail:** kennyeichelman@gmail.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , tmdocket@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |

EDEN FOODS                                                                     90579206                    6637479

| **Prosecution History** | | | |
| --- | --- | --- | --- |
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:10:03 EDT

**Mark:** MRS. EDEN'S KITCHEN

MRS. EDEN'S KITCHEN

**US Serial Number:** 88104696

**Application Filing Date:** Sep. 05, 2018

**US Registration Number:** 5968440

**Registration Date:** Jan. 21, 2020

**Filed as TEAS RF:** Yes

**Currently TEAS RF:** Yes

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jan. 21, 2020

**Publication Date:** Mar. 26, 2019 **Notice of Allowance Date:** May 21, 2019

## Mark Information

**Mark Literal Elements:** MRS. EDEN'S KITCHEN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "KITCHEN"

**Name Portrait Consent:** The name(s), portrait(s), and/or signature(s) shown in the mark identifies Eden Mitchell Fox, whose consent(s) to register is made of record.

## Related Properties Information

**Claimed Ownership of US Registrations:** 1452337, 2272652, 3071337 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Processed fruits; Processed vegetables

**International Class(es):** 029 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**First Use:** Jan. 2019

**Use in Commerce:** Jan. 2019

## Basis Information (Case Level)

**Filed Use:** No

**Currently Use:** Yes

**Filed ITU:** Yes

**Currently ITU:** No

**Filed 44D:** No

**Currently 44D:** No

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Kelly

**Docket Number:** 79543.0333

**Attorney Primary Email Address:** ckelly@wiley.law

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Kelly
WILEY REIN LLP
2050 M STREET, N.W.
TRADEMARK ADMINISTRATION
WASHINGTON, DISTRICT OF COLUMBIA United States 20036

**Phone:** 202-719-7000

**Fax:** 202-719-7049

**Correspondent e-mail:** ckelly@wiley.law bdavis@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 21, 2026 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 21, 2025 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 14, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 14, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 14, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Nov. 26, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 26, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 26, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 26, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jan. 21, 2020 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 18, 2019 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Dec. 17, 2019 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 24, 2019 | STATEMENT OF USE PROCESSING COMPLETE | |
| Sep. 04, 2019 | USE AMENDMENT FILED | |
| Sep. 24, 2019 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Sep. 04, 2019 | TEAS STATEMENT OF USE RECEIVED | |
| May 21, 2019 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 26, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 26, 2019 | PUBLISHED FOR OPPOSITION | |
| Mar. 06, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 15, 2019 | ASSIGNED TO LIE | |
| Feb. 01, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 31, 2019 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Jan. 31, 2019 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |

| Jan. 31, 2019 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Dec. 18, 2018 | NOTIFICATION OF EXAMINER'S AMENDMENT/PRIORITY ACTION E-MAILED |
| Dec. 18, 2018 | EXAMINER'S AMENDMENT/PRIORITY ACTION E-MAILED |
| Dec. 18, 2018 | COMBINED EXAMINER'S AMENDMENT/PRIORITY ACTION AUTOMATIC ENTRY |
| Dec. 18, 2018 | EXAMINERS AMENDMENT AND/OR PRIORITY ACTION - COMPLETED |
| Dec. 17, 2018 | ASSIGNED TO EXAMINER |
| Sep. 12, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Sep. 08, 2018 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| **TM Staff Information - None** | | |
| **File Location** | | |
| **Current Location:** PUBLICATION AND ISSUE SECTION | | **Date in Location:** Dec. 17, 2019 |

# Proceedings

| **Summary** | | |
| **Number of Proceedings:** | 12 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

| **Defendant** | | |
| **Name:** | Eden Fresh, LLC | |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 | |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDEN FRESH | | 99394266 | |

| **Plaintiff(s)** | | |
| **Name:** | Eden Foods, Inc. | |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 | |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |

| Mark | Serial Number | Registration Number |
|------|---------------|---------------------|
| EDEN | 73329107 | 1452337 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDEN | 77732286 | 4065063 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN | 87692845 | 5608452 |
| EDEN | 76507547 | 3102575 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN FOODS | 90579206 | 6637479 |
| EDENSOY | 73590456 | 1440754 |
| EDEN FOODS | 76321613 | 3071337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Shenzhen Xiaolin Cross Border E-commerce Co., Ltd. |
| **Correspondent Address:** | JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| **Correspondent e-mail:** | feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| GRACEDEN | | 98951608 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |

| | | | |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91305821   **Filing Date:** Mar 11, 2026

**Status:** Pending   **Status Date:** Mar 11, 2026

**Interlocutory Attorney:** MARY CATHERINE FAINT

#### Defendant

**Name:** Xinling D Looney

**Correspondent Address:** XINLING D LOONEY
1736 MONARCH PASS DR
HENDERSON NV UNITED STATES , 89014

**Correspondent e-mail:** glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |

| | | | |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |

| | | | |
|---|---|---|---|
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305425 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | mitchellsaronathlete@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | 99286287 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |

| Mark | Serial Number | Registration Number |
|------|--------------|---------------------|
| EDEN | 76553947 | 2977773 |
| EDEN | 85715085 | 4431041 |
| EDEN ORGANIC | 75212401 | 2272652 |
| EDEN | 75490291 | 2229053 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDENSOY | 73590456 | 1440754 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76150542 | 2503977 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87107468 | 5189572 |
| EDEN | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN | 85624703 | 4264570 |
| EDEN | 77732286 | 4065063 |
| EDEN | 87692845 | 5608452 |
| EDEN | 73329107 | 1452337 |
| EDENEWS | 76508343 | 2905671 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|--------------|---------------------|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

#### Defendant

| | |
|---|---|
| **Name:** | Renae Eden LLC |
| **Correspondent Address:** | RENAE EDEN LLC 4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN RALEIGH NC UNITED STATES , 27609 |
| **Correspondent e-mail:** | info@renaeeden.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET, N.W., TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20006 |
| **Correspondent e-** | ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law |

mail: _____   _____   _____   _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76553947 | 2977773 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

**Defendant**

| | |
|--|--|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| ECHOS OF EDEN | | 99058004 | |

**Plaintiff(s)**

| | |
|--|--|
| **Name:** | Eden Foods, Inc. |
| **Correspondent** | CHRISTOPHER KELLY |

| | |
|---|---|
| **Address:** | WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
|---|---|
| **Name:** | SAND VALLEY LLC |
| **Correspondent Address:** | RAMY KARNIB<br>P.O. BOX 1063<br>DEARBORN HEIGHTS MI UNITED STATES , 48127 |
| **Correspondent e-mail:** | rk@karniblaw.com , karniblaw@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91304053

**Filing Date:** Dec 23, 2025

**Status:** Suspended

**Status Date:** Mar 05, 2026

**Interlocutory Attorney:** JILL M MCCORMACK

**Defendant**

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91303631

**Filing Date:** Dec 09, 2025

**Status:** Suspended

**Status Date:** Feb 18, 2026

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

**Defendant**

**Name:** Protect Your Earth Suit, Inc.

**Correspondent Address:** DERRICK M DAVIS
TRUST TREE LEGAL PC
798 BERRY ROAD #41400
NASHVILLE TN UNITED STATES , 37204

**Correspondent e-mail:** derrick@trusttree.com , docket@trusttree.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN21 | | 98747253 | |

**Plaintiff(s)**

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91294431

**Filing Date:** Oct 09, 2024

**Status:** Pending

**Status Date:** Nov 19, 2025

**Interlocutory Attorney:** JACOB E VIGIL

**Defendant**

**Name:** Oden's Kitchen, LLC.

**Correspondent Address:** REXFORD BRABSON
T REX LAW PC
7040 AVENIDA ENCINAS #104 333
CARLSBAD CA UNITED STATES , 92011

**Correspondent e-mail:** rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

**Generated on:** This page was generated by TSDR on 2026-03-18 11:10:40 EDT

**Mark:** EDEN FOODS

# EDEN FOODS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 90579206 | **Application Filing Date:** | Mar. 15, 2021 |
| **US Registration Number:** | 6637479 | **Registration Date:** | Feb. 08, 2022 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Feb. 08, 2022

**Publication Date:** Nov. 23, 2021

## Mark Information

**Mark Literal Elements:** EDEN FOODS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "FOODS"

## Related Properties Information

**Claimed Ownership of US Registrations:** 6138923

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Canvas shopping bags; Tote bags | | |
| **International Class(es):** | 018 - Primary Class | **U.S Class(es):** | 001, 002, 003, 022, 041 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jan. 2004 | **Use in Commerce:** | Jan. 2004 |

| | | | |
|---|---|---|---|
| **For:** | Lunch bags not of paper | | |
| **International Class(es):** | 021 - Primary Class | **U.S Class(es):** | 002, 013, 023, 029, 030, 033, 040, 050 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jan. 2004 | **Use in Commerce:** | Jan. 2004 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Eden Foods, Inc.

**Owner Address:** 701 Tecumseh Road
Clinton, MICHIGAN UNITED STATES 49236

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** MICHIGAN

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** Christopher Kelly | **Docket Number:** 79543.0240 |
| **Attorney Primary Email Address:** ckelly@wiley.law | **Attorney Email Authorized:** Yes |

**Correspondent**

**Correspondent Name/Address:** Christopher Kelly
Wiley Rein LLP
2050 M Street, N.W.
Trademark Administration
Washington, DISTRICT OF COLUMBIA UNITED STATES 20036

**Phone:** 202.719.7000

**Fax:** 202.719.7049

**Correspondent e-mail:** bdavis@wiley.law ckelly@wiley.law tmdocket@wiley.law

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 08, 2022 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 23, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 23, 2021 | PUBLISHED FOR OPPOSITION | |
| Nov. 03, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 19, 2021 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 19, 2021 | EXAMINER'S AMENDMENT ENTERED | |
| Oct. 19, 2021 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Oct. 19, 2021 | EXAMINERS AMENDMENT E-MAILED | |
| Oct. 19, 2021 | EXAMINERS AMENDMENT -WRITTEN | |
| Oct. 14, 2021 | ASSIGNED TO EXAMINER | |
| Jun. 14, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Mar. 18, 2021 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION

**Date in Location:** Feb. 08, 2022

# Proceedings

| Summary | |
| --- | --- |
| **Number of Proceedings:** | 25 |

## Type of Proceeding: Opposition

| | | | |
| --- | --- | --- | --- |
| **Proceeding Number:** | 91305910 | **Filing Date:** | Mar 16, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 16, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

### Defendant

| | |
| --- | --- |
| **Name:** | Eden Fresh, LLC |
| **Correspondent Address:** | EDEN FRESH, LLC<br>19849 BETHPAGE COURT<br>ASHBURN VA UNITED STATES , 20147 |
| **Correspondent e-mail:** | dainty@edenfreshjuice.com , daintym@gmail.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDEN FRESH | | 99394266 | |

### Plaintiff(s)

| | |
| --- | --- |
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| EDEN | | 87107468 | 5189572 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN | | 73329107 | 1452337 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 77732286 | 4065063 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |

| | | | |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 76321613 | 3071337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 16, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 16, 2026 | May 15, 2026 |
| 1 | FILED AND FEE | Mar 16, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305820 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Shenzhen Xiaolin Cross Border E-commerce Co., Ltd. |
| **Correspondent Address:** | JIABAO JI<br>6103 NEW IBERIA CT, APT A<br>AUSTIN TX UNITED STATES , 78727 |
| **Correspondent e-mail:** | feeuspto@gmail.com , us@sinanchina.com , chloe@sinanchina.com , zam@sinanchina.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| GRACEDEN | | 98951608 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 76508343 | 2905671 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |

| | | | |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305821 | **Filing Date:** | Mar 11, 2026 |
| **Status:** | Pending | **Status Date:** | Mar 11, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xinling D Looney |
| **Correspondent Address:** | XINLING D LOONEY<br>1736 MONARCH PASS DR<br>HENDERSON NV UNITED STATES , 89014 |
| **Correspondent e-mail:** | glorialooney2008@yahoo.com , glorialooney2023@gmail.com , jameslooney88@gmail.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DESERT EDEN | | 99200161 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87692845 | 5608452 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 85624703 | 4264570 |
| EDEN STORE | | 85624653 | 4264567 |

| | | Serial | Registration |
|---|---|---|---|
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Mar 11, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2026 | May 10, 2026 |
| 1 | FILED AND FEE | Mar 11, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305478 | **Filing Date:** | Feb 25, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 25, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Christine Abend |
| **Correspondent Address:** | JAXON C. MUNNS<br>MUNNS LEGAL, LLC<br>434 N OSIER AVENUE<br>LEHI UT UNITED STATES , 84043 |
| **Correspondent e-mail:** | jaxon@munns-legal.com , assistant@munns-legal.com , wangmlawtrack@yeah.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ZOQUEDEN | | 99180572 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |

| | | | |
|---|---|---|---|
| EDEN | | [87107468](#) | [5189572](#) |
| EDEN | | [76507547](#) | [3102575](#) |
| MRS. EDEN'S KITCHEN | | [88104696](#) | [5968440](#) |
| EDEN | | [85624703](#) | [4264570](#) |
| EDEN | | [77732286](#) | [4065063](#) |
| EDEN | | [87692845](#) | [5608452](#) |
| EDEN | | [73329107](#) | [1452337](#) |
| EDENEWS | | [76508343](#) | [2905671](#) |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 25, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 25, 2026 | Apr 26, 2026 |
| 1 | FILED AND FEE | Feb 25, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | [91305425](#) | **Filing Date:** | Feb 23, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 24, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Edyn LLC |
| **Correspondent Address:** | EDYN LLC<br>2366 TOLEDO TER<br>MOUNTAIN VIEW CA UNITED STATES , 94043 |
| **Correspondent e-mail:** | [mitchellsaronathlete@gmail.com](#) |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDYN | | [99286287](#) | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | [akosak@wiley.law](#) , [docketing@wiley.law](#) , [ckelly@wiley.law](#) , [bdavis@wiley.law](#) |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | [74373050](#) | [1862634](#) |
| EDEN | | [76553947](#) | [2977773](#) |
| EDEN | | [85715085](#) | [4431041](#) |
| EDEN ORGANIC | | [75212401](#) | [2272652](#) |
| EDEN | | [75490291](#) | [2229053](#) |
| EDEN FOODS | | [76321613](#) | [3071337](#) |
| EDEN STORE | | [85624653](#) | [4264567](#) |
| EDEN ORGANIC | | [85673703](#) | [4272392](#) |
| EDEN FOODS | | [85675110](#) | [4272393](#) |
| EDENSOY | | [73590456](#) | [1440754](#) |
| EDENEWS | | [85471918](#) | [4171490](#) |
| EDEN | | [87606505](#) | [6138923](#) |
| EDEN FOODS | | [90579206](#) | [6637479](#) |
| EDEN | | [76150542](#) | [2503977](#) |

| | | | |
|---|---|---|---|
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | W/DRAW OF APPLICATION | Mar 17, 2026 | |
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305430 | **Filing Date:** Feb 23, 2026 | |
| **Status:** | Pending | **Status Date:** Feb 24, 2026 | |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

| | |
|---|---|
| **Name:** | Eaden Inc. |
| **Correspondent Address:** | DON THORNBURGH<br>466 FOOTHILL BLVD. #220<br>LA CANADA FLINTRIDGE CA UNITED STATES , 91011 |
| **Correspondent e-mail:** | uspto@donthornburgh.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EADEN | | 99292017 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | ADRIENNE JOHNSON KOSAK<br>WILEY REIN LLP<br>2050 M STREET NW<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law , ckelly@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDENSOY | | 73590456 | 1440754 |
| EDENEWS | | 85471918 | 4171490 |

| | | Serial | Registration |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 24, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 24, 2026 | Apr 25, 2026 |
| 1 | FILED AND FEE | Feb 23, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305215 | **Filing Date:** | Feb 13, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 13, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

### Defendant

**Name:** Renae Eden LLC

**Correspondent Address:** RENAE EDEN LLC
4030 WAKE FOREST ROAD STE 349, 1200 SPRING RIDGE LN
RALEIGH NC UNITED STATES , 27609

**Correspondent e-mail:** info@renaeeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RENAE EDEN | | 99275472 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , docketing@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN ORGANIC | | 75212401 | 2272652 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| MRS. EDEN'S KITCHEN | 88104696 | 5968440 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN | 87606505 | 6138923 |
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 77732286 | 4065063 |
| EDEN | 73329107 | 1452337 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 13, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 13, 2026 | Apr 14, 2026 |
| 1 | FILED AND FEE | Feb 13, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91305047 | **Filing Date:** | Feb 10, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 10, 2026 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

**Name:** SHENZHEN GE LIN WO TECHNOLOGY CO., LTD.

**Correspondent Address:** TIMOTHY MICHAEL NITSCH
KCO LEGAL, INC
43 E. JEFFERSON STREET, SUITE 201
NAPERVILLE IL UNITED STATES , 60540

**Correspondent e-mail:** tim.nitsch@kcolegal.com , jzfortune668@163.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENEDGES | | 99141791 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85715085 | 4431041 |

| Mark | | Serial Number | Registration Number |
|------|--|---------------|---------------------|
| EDEN | | 85624703 | 4264570 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 3 | INSTITUTED | Feb 10, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 10, 2026 | Apr 11, 2026 |
| 1 | FILED AND FEE | Feb 10, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|--|--|--|--|
| **Proceeding Number:** | 91304928 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

**Name:** Eden Health International Inc.

**Correspondent Address:** STEVEN J. MILLER
IPATH PLC
15333 N PIMA RD., SUITE 350
SCOTTSDALE AZ UNITED STATES , 85260

**Correspondent e-mail:** sjmiller@ipathip.com , qrogala@palawyers.com , nicole@venturelegaladvisors.com , nicole@tryeden.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN MEALS | | 98933719 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W.
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |

| | | |
|---|---|---|
| EDEN | 74373050 | 1862634 |
| EDEN | 76150542 | 2503977 |
| EDEN | 76553947 | 2977773 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 85624703 | 4264570 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 76508343 | 2905671 |
| EDEN | 87606505 | 6138923 |
| EDEN | 73329107 | 1452337 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304929 | **Filing Date:** | Feb 04, 2026 |
| **Status:** | Pending | **Status Date:** | Feb 04, 2026 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Xiaoyan Wang |
| **Correspondent Address:** | JUE ZHANG<br>7975 AVENIDA NAVIDAD APT 325<br>SAN DIEGO CA UNITED STATES , 92122 |
| **Correspondent e-mail:** | zhangjue666@yeah.net , 1019368269@qq.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSUN | | 99367733 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , docketing@wiley.law , ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87107468 | 5189572 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76553947 | 2977773 |

| | | | |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Feb 04, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 04, 2026 | Apr 05, 2026 |
| 1 | FILED AND FEE | Feb 04, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304782 | **Filing Date:** | Jan 28, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 28, 2026 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

#### Defendant

**Name:** THE EDEN MAGAZINE, INC.

**Correspondent Address:** DAVID A. PLUMLEY
WOMBLE BOND DICKINSON (US) LLP
P.O. BOX 29001
GLENDALE CA UNITED STATES , 91209-9001

**Correspondent e-mail:** pto@lewisroca.com , david.plumley@wbd-us.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE EDEN MAGAZINE | | 99116784 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 87692845 | 5608452 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |

| | | | |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN FOODS | | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | MOT TO AMEND APPLICATION | Mar 16, 2026 | |
| 3 | INSTITUTED | Jan 28, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 28, 2026 | Mar 29, 2026 |
| 1 | FILED AND FEE | Jan 28, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304507 | **Filing Date:** | Jan 15, 2026 |
| **Status:** | Pending | **Status Date:** | Jan 15, 2026 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Yurika Essentials LLC |
| **Correspondent Address:** | DAVID S. TAYLOR<br>DUNNER LAW PLLC<br>3243 P STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20007 |
| **Correspondent e-mail:** | david.taylor@raphaelbellum.com , docketing@dunnerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHOS OF EDEN | | 99058004 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W.<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 76553947 | 2977773 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 87692845 | 5608452 |

| | | | |
|---|---|---|---|
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN | | 87606505 | 6138923 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Jan 15, 2026 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2026 | Mar 16, 2026 |
| 1 | FILED AND FEE | Jan 15, 2026 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91304041 | **Filing Date:** | Dec 23, 2025 |
| **Status:** | Suspended | **Status Date:** | Mar 05, 2026 |
| **Interlocutory Attorney:** | TASHIA A BUNCH | | |

#### Defendant

**Name:** SAND VALLEY LLC

**Correspondent Address:** RAMY KARNIB
P.O. BOX 1063
DEARBORN HEIGHTS MI UNITED STATES , 48127

**Correspondent e-mail:** rk@karniblaw.com , karniblaw@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TASTE OF ADEN | | 98915475 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87692845 | 5608452 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 77732286 | 4065063 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 87107468 | 5189572 |

| | | | |
|---|---|---|---|
| EDEN | | 87606505 | 6138923 |
| EDEN | | 85715085 | 4431041 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91304053 | Filing Date: | Dec 23, 2025 |
| Status: | Suspended | Status Date: | Mar 05, 2026 |
| Interlocutory Attorney: | JILL M MCCORMACK | | |

#### Defendant

**Name:** Unisip Inc.

**Correspondent Address:** DENNIS S. PRAHL
LADAS & PARRY LLP
1040 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10018-3738

**Correspondent e-mail:** nyustmp@ladas.com , tmapp@ladas.com , dprahl@ladas.com , kali@ladas.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN ISLAND | | 99075978 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , ckelly@wiley.law , docketing@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76150542 | 2503977 |

| Mark | Serial Number | Registration Number |
|------|------|------|
| EDENEWS | 85471918 | 4171490 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDENSOY | 73590456 | 1440754 |
| EDEN | 74373050 | 1862634 |
| EDEN | 85624703 | 4264570 |
| EDEN | 87692845 | 5608452 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|------|------|------|------|
| 4 | NOTICE OF DEFAULT | Mar 05, 2026 | |
| 3 | INSTITUTED | Dec 23, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 23, 2025 | Feb 21, 2026 |
| 1 | FILED AND FEE | Dec 23, 2025 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91303631

**Filing Date:** Dec 09, 2025

**Status:** Suspended

**Status Date:** Feb 18, 2026

**Interlocutory Attorney:** REBECCA J STEMPIEN_COYLE

#### Defendant

**Name:** Protect Your Earth Suit, Inc.

**Correspondent Address:** DERRICK M DAVIS
TRUST TREE LEGAL PC
798 BERRY ROAD #41400
NASHVILLE TN UNITED STATES , 37204

**Correspondent e-mail:** derrick@trusttree.com , docket@trusttree.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|------|------|------|
| EDEN21 | | 98747253 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiey.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|------|------|------|
| EDEN RECIPES | | 85688791 | 4336312 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 73329107 | 1452337 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 77732286 | 4065063 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |

| EDEN STORE | 85624653 | 4264567 |
|---|---|---|
| EDEN | 87606505 | 6138923 |
| EDEN | 76553947 | 2977773 |
| EDEN | 76150542 | 2503977 |
| EDEN FOODS | 90579206 | 6637479 |
| EDEN | 76507547 | 3102575 |
| EDENEWS | 85471918 | 4171490 |
| EDEN FOODS | 87107520 | 5189573 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Feb 20, 2026 | |
| 5 | ANSWER | Feb 20, 2026 | |
| 4 | NOTICE OF DEFAULT | Feb 18, 2026 | |
| 3 | INSTITUTED | Dec 09, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 09, 2025 | Feb 07, 2026 |
| 1 | FILED AND FEE | Dec 09, 2025 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301599 | **Filing Date:** | Sep 10, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 12, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

**Name:** Amir Zeinali

**Correspondent Address:** ZEINALI, AMIR
21402 SILVERTREE 3 LANE
TRABUCO CANYON CA UNITED STATES , 92679

**Correspondent e-mail:** dave@ustrademarkoffice.co

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| IDIN | | 98779219 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , bdavis@wileyrein.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 87606505 | 6138923 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 85715085 | 4431041 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 8 | TERMINATED | Jan 12, 2026 | |
| 7 | BD DECISION: OPP SUSTAINED | Jan 12, 2026 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Dec 08, 2025 | |
| 5 | TRIAL DATES RESET | Oct 21, 2025 | |
| 4 | ANSWER | Oct 13, 2025 | |
| 3 | INSTITUTED | Sep 10, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 10, 2025 | Nov 09, 2025 |
| 1 | FILED AND FEE | Sep 10, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91300679 | **Filing Date:** | Jul 29, 2025 |
| **Status:** | Terminated | **Status Date:** | Oct 28, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

| | |
|---|---|
| **Name:** | Ping Yang |
| **Correspondent Address:** | RUSSELL D NUGENT COMPRISING IP 1213 CULBRETH DR, STE 310A WILMINGTON NC UNITED STATES , 28405 |
| **Correspondent e-mail:** | nugent@comprisingip.com , docketing@comprisingip.com , iprustm@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KIWEEDEN | | 98805013 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET NW, TRADEMARK ADMINISTRATION WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , ckelly@wileyrein.com , bdavis@wileyrein.com , docketing@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 77732286 | 4065063 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 87606505 | 6138923 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 73329107 | 1452337 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN RECIPES | | 85688791 | 4336312 |

| | | | |
|---|---|---|---|
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 76507547 | 3102575 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 75490291 | 2229053 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Oct 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Oct 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Sep 18, 2025 | |
| 3 | INSTITUTED | Jul 29, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 29, 2025 | Sep 07, 2025 |
| 1 | FILED AND FEE | Jul 29, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299923 | **Filing Date:** | Jun 25, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 29, 2025 |
| **Interlocutory Attorney:** | KEVIN G CRENNAN | | |

| Defendant | |
|---|---|
| **Name:** | Charles Moore |
| **Correspondent Address:** | EDWARD DARIUS ROBINSON<br>EDWARD DARIUS ROBINSON<br>4814 SANTA CRUZ AVE<br>SAN DIEGO CA UNITED STATES , 92107 |
| **Correspondent e-mail:** | edrobinsonrei@gmail.com , inniyd0320felvky@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ECHEDEN | | 98543721 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET NW, TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com , ckelly@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |
| EDEN | | 73329107 | 1452337 |

| | | | |
|---|---|---|---|
| EDEN | | 76150542 | 2503977 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 87692845 | 5608452 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Sep 29, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 29, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 15, 2025 | |
| 3 | INSTITUTED | Jun 25, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2025 | Aug 04, 2025 |
| 1 | FILED AND FEE | Jun 25, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299670 | **Filing Date:** | Jun 11, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 10, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Xi'an Youpin Trading Co., Ltd. |
| **Correspondent Address:** | KAITLYN HAVEN<br>KUNZLER BEAN & ADAMSON, PC<br>50 W BROADWAY, SUITE 1000<br>SALT LAKE CITY UT UNITED STATES , 84101 |
| **Correspondent e-mail:** | khaven@kba.law , ks088066ks@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENRIVER | | 98627119 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY<br>WILEY REIN LLP<br>2050 M STREET, N.W., TRADEMARK ADMINISTRATION<br>WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wileyrein.com , bdavis@wileyrein.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDEN | | 76553947 | 2977773 |
| EDEN | | 77732286 | 4065063 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 76507547 | 3102575 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 74373050 | 1862634 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 87606505 | 6138923 |

| | | | |
|---|---|---|---|
| | | _____ | _____ |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN | | 76150542 | 2503977 |
| EDEN | | 75490291 | 2229053 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDENEWS | | 85471918 | 4171490 |
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87107468 | 5189572 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 10, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 10, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 01, 2025 | |
| 3 | INSTITUTED | Jun 12, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 12, 2025 | Jul 22, 2025 |
| 1 | FILED AND FEE | Jun 11, 2025 | |

### Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

#### Defendant

**Name:** Edenesque, LLC

**Correspondent Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E., SUITE 3000
ATLANTA GA UNITED STATES , 30308-2216

**Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| EDEN | 76553947 | 2977773 |
| EDEN FOODS | 76321613 | 3071337 |
| EDEN | 76507547 | 3102575 |
| EDEN | 77732286 | 4065063 |
| EDENEWS | 85471918 | 4171490 |
| EDEN STORE | 85624653 | 4264567 |
| EDEN | 85624703 | 4264570 |
| EDEN ORGANIC | 85673703 | 4272392 |
| EDEN FOODS | 85675110 | 4272393 |
| EDEN RECIPES | 85688791 | 4336312 |
| EDEN | 85715085 | 4431041 |
| EDEN | 87107468 | 5189572 |
| EDEN FOODS | 87107520 | 5189573 |
| EDEN | 87692845 | 5608452 |
| EDEN | 87606505 | 6138923 |
| EDEN FOODS | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91297265

**Filing Date:** Feb 26, 2025

**Status:** Terminated

**Status Date:** May 28, 2025

**Interlocutory Attorney:** KEVIN G CRENNAN

#### Defendant

**Name:** Flor Brands, LLC

**Correspondent Address:** FLOR BRANDS, LLC
514 WORK STREET
SALINAS CA UNITED STATES , 93901

**Correspondent e-mail:** mike@grupoflor.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EAST OF EDEN | | 90979157 | |

#### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , ckelly@wiley.law , bdavis@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |

| | | | |
|---|---|---|---|
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | May 28, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | May 28, 2025 | |
| 4 | NOTICE OF DEFAULT | Apr 18, 2025 | |
| 3 | INSTITUTED | Feb 26, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 26, 2025 | Apr 07, 2025 |
| 1 | FILED AND FEE | Feb 26, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91294431 | **Filing Date:** | Oct 09, 2024 |
| **Status:** | Pending | **Status Date:** | Nov 19, 2025 |
| **Interlocutory Attorney:** | JACOB E VIGIL | | |

### Defendant

**Name:** Oden's Kitchen, LLC.

**Correspondent Address:** REXFORD BRABSON
T REX LAW PC
7040 AVENIDA ENCINAS #104 333
CARLSBAD CA UNITED STATES , 92011

**Correspondent e-mail:** rex@t-rexlaw.com , Shae@t-rexlaw.com , david@t-rexlaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ODEN'S KITCHEN | | 98371814 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law , tmdocket@wiley.law

mail: _____ _____ _____ _____ _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN | | 85715085 | 4431041 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| MRS. EDEN'S KITCHEN | | 88104696 | 5968440 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 19 | D CHANGE OF CORRESP ADDRESS | Feb 17, 2026 | |
| 18 | P 3RD NOR | Feb 02, 2026 | |
| 17 | P 2ND NOR | Feb 02, 2026 | |
| 16 | P FIRST NOR | Feb 02, 2026 | |
| 15 | P CONT'D TEST DECL OF POTTER (EXS K-Q) | Feb 02, 2026 | |
| 14 | P TEST DECL OF POTTER (EXS A-J) | Feb 02, 2026 | |
| 13 | D MOT FOR SUMMARY JGT DENIED | Nov 19, 2025 | |
| 12 | D OPP/RESP TO MOTION | Aug 27, 2025 | |
| 11 | P MOT TO STRIKE | Aug 07, 2025 | |
| 10 | D REPLY IN SUPPORT OF MOTION | Aug 06, 2025 | |
| 9 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 8 | P OPP/RESP TO MOTION | Jul 17, 2025 | |
| 7 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 01, 2025 | |
| 6 | D MOT FOR SUMMARY JUDGMENT | Jun 17, 2025 | |
| 5 | ANSWER | Nov 18, 2024 | |
| 4 | D CHANGE OF CORRESP ADDRESS | Nov 18, 2024 | |
| 3 | INSTITUTED | Oct 09, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 09, 2024 | Nov 18, 2024 |
| 1 | FILED AND FEE | Oct 09, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91293325 | **Filing Date:** | Aug 15, 2024 |
| **Status:** | Terminated | **Status Date:** | Nov 19, 2024 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

**Defendant**

**Name:** Acres Of Eden, LLC

| | |
|---|---|
| **Correspondent Address:** | ALEXANDER J FARRELL |
| | BEST & FLANAGAN |
| | 60 SOUTH 6TH STREET SUITE 2700 |
| | MINNEAPOLIS MN UNITED STATES , 55402 |
| **Correspondent e-mail:** | afarrell@bestlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ACRES OF EDEN | | 98062313 | |
| ACRES OF EDEN | | 98062308 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Eden Foods, Inc. |
| **Correspondent Address:** | CHRISTOPHER KELLY |
| | WILEY REIN LLP |
| | 2050 M STREET NW, TRADEMARK ADMINISTRATION |
| | WASHINGTON DC UNITED STATES , 20036 |
| **Correspondent e-mail:** | ckelly@wiley.law , bdavis@wiley.law |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |
| EDEN FOODS | | 87107520 | 5189573 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Nov 19, 2024 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2024 | |
| 3 | INSTITUTED | Aug 15, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 15, 2024 | Sep 24, 2024 |
| 1 | FILED AND FEE | Aug 15, 2024 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91292232 | **Filing Date:** | Jun 21, 2024 |
| **Status:** | Terminated | **Status Date:** | Sep 26, 2024 |
| **Interlocutory Attorney:** | ASHLYN LEMBREE | | |

**Defendant**

**Name:** Love Street Brands Pty Ltd

**Correspondent Address:** DANIELLE H BRATEK
DANIELLE H BRATEK PA
161 SE 12 STREET
POMPANO BEACH FL UNITED STATES , 33060

**Correspondent e-mail:** danielle@tm-legal.com , admin@tm-legal.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| DEEP EDEN | | 98033468 | |

### Plaintiff(s)

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET NW, TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wiley.law , bdavis@wiley.law , akosak@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Sep 26, 2024 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Sep 26, 2024 | |
| 4 | MOT TO AMEND APPLICATION | Jun 28, 2024 | |
| 3 | INSTITUTED | Jun 21, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 21, 2024 | Jul 31, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

### Type of Proceeding: Opposition

**Proceeding Number:** 91292244

**Filing Date:** Jun 21, 2024

**Status:** Terminated

**Status Date:** Jul 29, 2024

**Interlocutory Attorney:** ANN LINNEHAN VOGLER

| Defendant | | | |
|---|---|---|---|

**Name:** Gottlieb-Landis, Valerie

**Correspondent Address:** GEORGE EICHELMAN
1601 PARK GROVE AVENUE
CATONSVILLE MD UNITED STATES , 21228

**Correspondent e-mail:** kennyeichelman@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEIRLOOM OF EDEN | | 97920578 | |

| Plaintiff(s) | | | |
|---|---|---|---|

**Name:** Eden Foods, Inc.

**Correspondent Address:** CHRISTOPHER KELLY
WILEY REIN LLP
2050 M STREET, N.W., TRADEMARK ADMINISTRATION
WASHINGTON DC UNITED STATES , 20036

**Correspondent e-mail:** ckelly@wileyrein.com , tmdocket@wiley.law

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 7 | TERMINATED | Jul 29, 2024 | |
| 6 | BD DECISION: OPP DISMISSED W/O PREJ | Jul 29, 2024 | |
| 5 | MOT TO AMEND APPLICATION | Jul 24, 2024 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jul 24, 2024 | |
| 3 | INSTITUTED | Jun 24, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2024 | Aug 03, 2024 |
| 1 | FILED AND FEE | Jun 21, 2024 | |

# Exhibit B

**Generated on:** This page was generated by TSDR on 2026-03-18 11:20:17 EDT

**Mark:** EDENESQUE



*Edenesque*

| | |
|---|---|
| **US Serial Number:** 90129686 | **Application Filing Date:** Aug. 21, 2020 |
| **US Registration Number:** 6326082 | **Registration Date:** Apr. 20, 2021 |
| **Register:** Principal | |
| **Mark Type:** Trademark | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Cancellation/Invalidation Pending

This trademark application has been registered with the Office, but it is currently undergoing a challenge which may result in its removal from the registry.

**Status:** A cancellation proceeding is pending at the Trademark Trial and Appeal Board. For further information, see TTABVUE on the Trademark Trial and Appeal Board web page.

**Status Date:** May 07, 2025

**Publication Date:** Feb. 02, 2021

## Mark Information

**Mark Literal Elements:** EDENESQUE

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the wording "EDENESQUE" in stylized font with a leaf inside the top part of the letter "D".

**Design Search Code(s):** 05.03.25 - Leaf, single; Other leaves
27.03.04 - Plants forming letters or numerals

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Dairy substitutes, namely, non-dairy milk

| | |
|---|---|
| **International Class(es):** 029 - Primary Class | **U.S Class(es):** 046 |
| **Class Status:** ACTIVE | |
| **First Use:** Feb. 01, 2014 | **Use in Commerce:** Feb. 01, 2014 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes |
| **Filed ITU:** No | | **Currently ITU:** No |
| **Filed 44D:** No | | **Currently 44D:** No |
| **Filed 44E:** No | | **Currently 44E:** No |
| **Filed 66A:** No | | **Currently 66A:** No |

Filed No Basis: No                                    Currently No Basis: No

## Current Owner(s) Information

**Owner Name:** Edenesque, LLC

**Owner Address:** 139 Cornell Ave
Kingston, NEW YORK UNITED STATES 12401

**Legal Entity Type:** LIMITED LIABILITY COMPANY

**State or Country Where Organized:** MASSACHUSETTS

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** AUSTIN PADGETT

**Attorney Primary Email Address:** trademarks@troutman.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** AUSTIN PADGETT
TROUTMAN PEPPER LOCKE LLP
600 PEACHTREE STREET, N.E.
SUITE 3000
ATLANTA, GEORGIA UNITED STATES 30308-2216

**Phone:** 404-885-3000

**Correspondent e-mail:** trademarks@troutman.com austin.padgett@troutman.com vennci.lucas@troutman.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 07, 2025 | CANCELLATION INSTITUTED NO. 999999 | 88311 |
| Feb. 19, 2025 | TEAS SECTION 7 REQUEST RECEIVED | |
| Feb. 19, 2025 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 19, 2025 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 19, 2025 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 19, 2025 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| Feb. 19, 2025 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 20, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 02, 2021 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 02, 2021 | PUBLISHED FOR OPPOSITION | |
| Jan. 13, 2021 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 23, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 23, 2020 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Dec. 22, 2020 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Dec. 22, 2020 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 22, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Dec. 22, 2020 | NON-FINAL ACTION E-MAILED | |
| Dec. 22, 2020 | NON-FINAL ACTION WRITTEN | |
| Dec. 17, 2020 | ASSIGNED TO EXAMINER | |
| Sep. 29, 2020 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Sep. 27, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION

**Date in Location:** Apr. 20, 2021

## Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 1 | **Registrant:** Edenesque, LLC |

### Assignment 1 of 1

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 8408/0523 | **Pages:** | 6 |
| **Date Recorded:** | Apr. 24, 2024 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/8408/0523 | | |

| Assignor | |
|---|---|
| **Name:** EDENESQUE, LLC | **Execution Date:** Apr. 22, 2024 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** NEW YORK |

| Assignee | |
|---|---|
| **Name:** BLACK FARMER FUND, INC. | |
| **Legal Entity Type:** NON-PROFIT CORPORATION | **State or Country Where Organized:** NEW YORK |
| **Address:** 228 PARK AVE SOUTH #38732 NEW YORK , NEW YORK 10003 | |

| Correspondent |
|---|
| **Correspondent Name:** KATARZYNA GAYSUNAS |
| **Correspondent Address:** 1 FEDERAL ST C/O MORGAN, LEWIS & BOCKIUS LLP BOSTON, MA 02110-1726 |

**Domestic Representative - Not Found**

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 1 |

### Type of Proceeding: Cancellation

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 92088311 | **Filing Date:** | May 07, 2025 |
| **Status:** | Pending | **Status Date:** | Jul 25, 2025 |
| **Interlocutory Attorney:** | REBECCA J STEMPIEN_COYLE | | |

| Defendant |
|---|
| **Name:** Edenesque, LLC |
| **Correspondent Address:** AUSTIN PADGETT TROUTMAN PEPPER LOCKE LLP 600 PEACHTREE STREET, N.E., SUITE 3000 ATLANTA GA UNITED STATES , 30308-2216 |
| **Correspondent e-mail:** trademarks@troutman.com , austin.padgett@troutman.com , vennci.lucas@troutman.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENESQUE | | 90129686 | 6326082 |

| Plaintiff(s) |
|---|
| **Name:** Eden Foods, Inc. |
| **Correspondent Address:** CHRISTOPHER KELLY WILEY REIN LLP 2050 M STREET NW WASHINGTON DC UNITED STATES , 20036 |

**Correspondent e-mail:** ckelly@wiley.law , akosak@wiley.law , bdavis@wiley.law , docketing@wiley.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| EDENSOY | | 73590456 | 1440754 |
| EDEN | | 73329107 | 1452337 |
| EDEN | | 74373050 | 1862634 |
| EDEN | | 75490291 | 2229053 |
| EDEN ORGANIC | | 75212401 | 2272652 |
| EDEN | | 76150542 | 2503977 |
| EDENEWS | | 76508343 | 2905671 |
| EDEN | | 76553947 | 2977773 |
| EDEN FOODS | | 76321613 | 3071337 |
| EDEN | | 76507547 | 3102575 |
| EDEN | | 77732286 | 4065063 |
| EDENEWS | | 85471918 | 4171490 |
| EDEN STORE | | 85624653 | 4264567 |
| EDEN | | 85624703 | 4264570 |
| EDEN ORGANIC | | 85673703 | 4272392 |
| EDEN FOODS | | 85675110 | 4272393 |
| EDEN RECIPES | | 85688791 | 4336312 |
| EDEN | | 85715085 | 4431041 |
| EDEN | | 87107468 | 5189572 |
| EDEN FOODS | | 87107520 | 5189573 |
| EDEN | | 87692845 | 5608452 |
| EDEN | | 87606505 | 6138923 |
| EDEN FOODS | | 90579206 | 6637479 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | ANSWER | Aug 22, 2025 | |
| 7 | TRIAL DATES RESET | Jul 25, 2025 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Jul 07, 2025 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 17, 2025 | |
| 4 | D MOT FOR MORE DEFINITE STATEMENT | Jun 16, 2025 | |
| 3 | INSTITUTED | May 07, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 07, 2025 | Jun 16, 2025 |
| 1 | FILED AND FEE | May 07, 2025 | |

# Exhibit C

**Generated on:** This page was generated by TSDR on 2026-03-18 11:22:58 EDT

**Mark:** EDENESQUE

# EDENESQUE

**US Serial Number:** 98641516

**Application Filing Date:** Jul. 10, 2024

**Register:** Principal

**Mark Type:** Trademark, Service Mark

**TM5 Common Status Descriptor:**



LIVE/APPLICATION/Under Examination

The trademark application has been accepted by the Office (has met the minimum filing requirements) and that this application has been assigned to an examiner.

**Status:** An Office action suspending further action on the application has been sent (issued) to the applicant. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

**Status Date:** Aug. 19, 2025

# Mark Information

**Mark Literal Elements:** EDENESQUE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Dairy substitutes, namely, non-dairy milk

**International Class(es):** 029 - Primary Class     **U.S Class(es):** 046

**Class Status:** ACTIVE

**For:** Administration of a program for enabling participants to obtain food and nutrition assistance; charitable services, namely, organizing and conducting volunteer programs and community service projects aimed at increasing nutrition and access to food; promoting public awareness of food access and nutrition issues; promoting public awareness of food access in the form of providing educational information in the field of food access

**International Class(es):** 035 - Primary Class     **U.S Class(es):** 100, 101, 102

**Class Status:** INACTIVE - INSUFFICIENT FEE RECEIVED

**For:** Educational services, namely, conducting classes, seminars, conferences, workshops in the field of nutrition and access to food and distribution of training material in connection therewith; providing educational information in the fields of nutrition and food access

**International Class(es):** 041 - Primary Class     **U.S Class(es):** 100, 101, 107

**Class Status:** INACTIVE - INSUFFICIENT FEE RECEIVED

# Basis Information (Case Level)

**Filed Use:** No     **Currently Use:** No

**Filed ITU:** Yes     **Currently ITU:** Yes

**Filed 44D:** No     **Currently 44D:** No

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** EDENESQUE, INC.

**Owner Address:** 600 Peachtree St. NE, Suite 3000
Attn: Austin Padgett
Atlanta, GEORGIA UNITED STATES 30308

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Austin Padgett

**Docket Number:** __.__

**Attorney Primary Email Address:** trademarks@troutman.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Austin Padgett
Troutman Pepper Locke LLP
600 PEACHTREE ST. NE, SUITE 3000
ATLANTA, GEORGIA United States 30308

**Phone:** 404-885-3155

**Fax:** 404-885-3900

**Correspondent e-mail:** trademarks@troutman.com austin.padgett@troutman.com kristina.woodruff@troutman.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 19, 2025 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED | |
| Aug. 19, 2025 | LETTER OF SUSPENSION E-MAILED | |
| Aug. 19, 2025 | SUSPENSION LETTER WRITTEN | |
| Aug. 06, 2025 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| Aug. 06, 2025 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 06, 2025 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 05, 2025 | APPLICATION EXTENSION GRANTED/RECEIPT PROVIDED | |
| May 05, 2025 | APPLICATION EXTENSION TO RESPONSE PERIOD - RECEIVED | |
| Feb. 06, 2025 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Feb. 06, 2025 | NON-FINAL ACTION E-MAILED | |
| Feb. 06, 2025 | NON-FINAL ACTION WRITTEN | |
| Feb. 06, 2025 | LETTER OF PROTEST EVIDENCE REVIEWED - ACTION TAKEN | 13418 |
| Jan. 24, 2025 | ASSIGNED TO EXAMINER | 97808 |
| Jan. 16, 2025 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jan. 16, 2025 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 16, 2025 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 15, 2025 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jan. 03, 2025 | LETTER OF PROTEST EVIDENCE FORWARDED | |
| Jul. 10, 2024 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

### TM Staff Information

**TM Attorney:** DIGAN, MATTHEW M

**Law Office Assigned:** LAW OFFICE 124

### File Location

**Current Location:**  TMO LAW OFFICE 124                    **Date in Location:**  Aug. 19, 2025

# Exhibit D

Adrienne J. Kosak
202.719.7319
akosak@wiley.law

# wiley.

Wiley Rein LLP
2050 M Street NW
Washington, DC 20036
Tel:  202.719.7000

**wiley.law**

October 31, 2024

**VIA EMAIL:**  austin.padgett@troutman.com

Austin Padgett
Troutman Pepper Hamilton Sanders LLP
600 Peachtree St. NE, Suite 3000
Atlanta, GEORGIA United States 30308

Re:    **EDENESQUE**

Dear Austin:

This firm represents Eden Foods, Inc. ("Eden Foods") of Clinton, Michigan, in connection with its intellectual property matters. We are writing with regard to your client Edenesque, Inc., ("Edenesque") and its use, registration, and applications for registration of the mark EDENESQUE. Eden Foods only recently learned of Edenesque and its mark, which we understand had/has limited distribution—it appears that the mark's use has been limited to regional coffee shops, though the website contemplates future direct-to-consumer sales. Edenesque's use of the EDENESQUE mark with the products and services contemplated in its filings to the U.S. Patent and Trademark Office ("USPTO") constitute infringement of Eden Foods' strong and longstanding family of EDEN formative marks—perhaps most saliently, U.S. Reg. No. 1440754 for the mark EDENSOY directed to "soybean based food beverage," which has been on the market since at least 1983 and is one of Eden Foods' most popular and well-regarded products. Eden Foods therefore demands that Edenesque cease all use of and intentions to use the EDENESQUE mark, abandon the pending trademark applications U.S. Trademark App. Ser. Nos. 98641516 and 98395238, and forfeit U.S. Reg. No. 6326082.

Eden Foods is a leading producer and distributor of natural and organic food and beverage products. Eden Foods adopted and commenced use of EDEN as a trademark in the 1960s and has used the name continuously and without interruption to the present day, currently offering over 300 products under the EDEN name. Our client's EDEN brand products are available throughout the United States through virtually every kind of food merchandising outlet, including national and regional supermarket chains, local grocery stores, food cooperatives, health food stores, convenience stores and department stores. Eden Foods' products also are available through mail order outlets and via the Internet, including through Eden Foods' website found at <edenfoods.com>. Our client and its EDEN brand products are well known and award winning.

One of Eden Foods' most popular products is its soymilk product marketed under the EDEN and EDENSOY marks. *See* https://store.edenfoods.com/category-edensoy/. The soymilk product has been on the market since 1983, and has gained significant public recognition and acclaim.       *E.g.,*       https://www.edenfoods.com/articles/view.php?articles_id=472&rtn=1; https://www.edenfoods.com/articles/view.php?articles_id=468&rtn=1.

Eden Foods is the owner of a family of registered EDEN marks, the strength of which has been repeatedly recognized by the U.S. Patent and Trademark Office Trademark Trial and Appeal Board, including:

Austin Padgett
October 31, 2024
Page 2

- Reg. No. 1,440,754 – **EDENSOY** for soybean based food beverages, registered on the Principal Register May 26, 1987.

- Reg. No. 1,452,337 – **EDEN** for pickled plums; processed and unprocessed dried fruits; processed nuts; processed seeds; vegetable oils; namely, corn oil, olive oil, safflower oil, sesame oil; snack foods consisting of processed nuts, processed seeds and dried fruits; processed grains, namely, corn meal, soy flour, chickpea flour, barley flour, wheat flour, buckwheat flour, millet flour, rice flour, rye flour; pasta, namely, wheat noodles, wheat and egg noodles, wheat and soy noodles, wheat and spinach noodles, wheat and buckwheat noodles; soy sauce; barley malt syrup for table use; vinegar; mustard; tomato based spaghetti sauce; sea salt for table use; beverage consisting of tea and herbs; unprocessed beans, namely, aduki, black turtle beans, kidney beans, great northern beans, green lentils, mung beans, navy beans, pinto beans, soy beans; unprocessed peas, namely, chickpeas, split peas; unprocessed nuts; unprocessed edible seeds; unprocessed grains, namely barley, rice, wheat, buckwheat and millet; unprocessed corn and unpopped popcorn; unprocessed sea vegetables, namely sea weed, registered on the Principal Register August 11, 1987.

- Reg. No. 1,862,634 – **EDEN** for vegetable oils, crushed tomatoes, sauerkraut, and processed canned beans; pasta; pizza sauce; teas; crackers; chips; misos; and condiments; namely, mustard, sea salt, processed sesame seeds, garlic pastes, furikake, pickled beefsteak leaf powder, bonito flakes, pickled ginger, tekka, wasabi powder, tamari, and shoyu; unprocessed grains; namely, barley, wheat and quinoa, registered on the Principal Register November 15, 1994.

- Reg. No. 2,229,053 – **EDEN** for fruit butter, fruit sauce and fruit juices, registered on the Principal Register March 2, 1999.

- Reg. No. 2,272,652 – **EDEN ORGANIC & Design** for vegetable oils; processed vegetables; soybean based food beverages; soybean based misos; nut and fruit butters; processed nuts; processed edible seeds; processed mixture consisting of any combination of fruits, nuts and seeds; vegetable chips; and dried fruits; tea; sugar; rice; pasta and noodles; flour; breakfast cereals; honey; syrup for table use; candy; salt; mustard; vinegar; sauces, namely, pizza and spaghetti sauces, soy sauce; processed grains; rice and grain based food beverages; herbal food beverages; seasonings, namely, processed sesame seeds, garlic pastes, furikake, pickled beefsteak leaf powder, bonito flakes, pickled ginger, tekka, wasabi powder; crackers; brown rice chips; granola; unprocessed vegetables, unprocessed grains, unprocessed nuts and unprocessed edible seeds; fruit juices; beverage concentrates for use in making non-alcoholic soft drinks, registered on the Principal Register August 24, 1999.

- Reg. No. 2,503,977 – **EDEN** for dietary food supplements, namely, edible kombu root seaweed, garlic balls and ume plum concentrate, registered on the Principal Register November 6, 2001.

**wiley.law**

Austin Padgett
October 31, 2024
Page 3

- Reg. No. 2,905,671 – **EDENEWS** for newsletters in the field of food and food related topics, nutrition, health and diet, farming and agricultural and environmental issues, registered on the Principal Register November 30, 2004.

- Reg. No. 2,977,773 – **EDEN** for processed popcorn for popping, registered on the Principal Register July 26, 2005.

- Reg. No. 3,071,337 – **EDEN FOODS** for vegetable oils; processed vegetables; soybean based food beverages; soybean based misos; nut and fruit butters; processed nuts; processed edible seeds; processed mixture consisting of any combination of fruits, nuts and seeds; vegetable chips and dried fruits; tea; sugar; rice; pasta and noodles; flour; breakfast cereals; honey; syrup for table use; candy; salt; mustard; vinegar; sauces, namely, pizza and spaghetti sauces, soy sauce; processed grains; rice and grain based food beverages; herbal food beverages; seasonings, namely, processed sesame seeds, garlic pastes, furikake, pickled beefsteak leaf powder, bonito flakes, pickled ginger, tekka, wasabi powder; crackers; brown rice chips; and granola; unprocessed fruits, unprocessed vegetables, unprocessed grains, unprocessed nuts and unprocessed edible seeds, registered on the Principal Register March 21, 2006.

- Reg. No. 3,102,575 – **EDEN** for dried cherries, registered on the Principal Register June 13, 2006.

- Reg. No. 4,065,063 – **EDEN** for providing recipes and information in the field of cooking and food preparation; providing information in the field of health, nutrition, diet, beauty and organic farming techniques, registered on the Principal Register December 6, 2011.

- Reg. No. 4,171,490 – **EDENEWS** for downloadable electronic newsletters in the field of food and food-related topics, nutrition, health and diet, farming and agricultural and environmental issues, registered on the Principal Register July 10, 2012.

- Reg. No. 4,264,567 – **EDEN STORE** for retail and on-line store featuring food and beverage products, registered on the Principal Register December 25, 2012.

- Reg. No. 4,264,570 – **EDEN** for retail and on-line store featuring food and beverage products, registered on the Principal Register December 25, 2012.

- Reg. No. 4,272,393 – **EDEN FOODS** for processed beans; processed fruits; processed tomatoes" and crackers; entrees and side dishes consisting primarily of rice and beans, registered on the Principal Register January 8, 2013.

- Reg. No. 4,336,312 – **EDEN RECIPES** for downloadable software in the nature of an application for obtaining news and information in the field of food and food related topics, nutrition, health and diet and related textual, audio and video content on mobile and stationary electronic devices, registered on the Principal Register May 14, 2013.

Austin Padgett
October 31, 2024
Page 4

- Reg. No. 4,431,041 – **EDEN** for tooth powder; dietary food supplements and nutritional supplement concentrates; sushi mats; processed vegetables; chili; processed mushrooms; raisins; tofu; vegetable based food beverages; prepared entrees consisting primarily of beans with rice and other side dishes; Umeboshi plum paste; grain based food beverages; natural food sweeteners; arrowroot for use as a food thickener; rice; Ponzu sauce; prepared entrees consisting primarily of rice with beans and other side dishes; edible spices; concentrates for making non-alcoholic beverages; and cooking wine, registered on the Principal Register November 12, 2013.

- Reg. No. 5,189,572 – **EDEN** for instant miso soup and muesli, registered on the Principal

- Reg. No. 5,189,573 – **EDEN FOODS** for instant miso soup, registered on the Principal Register April 15, 2017.

- Reg. No. 6,138,923 – **EDEN** for gift baskets and bags primarily containing soup and also including a ceramic soup cup; gift baskets and bags primarily containing fruit butters, fruit sauces and dried fruits; processed seeds for snacking; processed beans; gift baskets and bags primarily containing tea powder and also including a whisk, spoon and bowl; gift baskets and bags primarily containing organic teas and also including an infuser spoon and mug; gift baskets and bags primarily containing popcorn and also including a popcorn bowl; pasta and pasta sauce; processed seeds for use as seasoning; condiments, namely, ketchup, mustard, and mayonnaise, registered on the Principal Register September 1, 2020.

- Reg. No. 6,637,479 – **EDEN FOODS** for canvas shopping bags; tote bags; and lunch bags not of paper, registered on the Principal Register February 8, 2022.

Edenesque's use of the EDENESQUE mark, as reflected on its website and described in its USPTO filings, is likely to cause consumer confusion with this EDEN family of marks—based on numerous factors, but most easily illustrated by the similarities in marks and relatedness of goods and services.

The parties' respective marks are highly similar, as they all rely on EDEN as their dominant element. While EDENESQUE does contain a unique suffix, "esque" is readily understood to mean something that is "like" or "resembling." In view of this meaning, the only differentiating element with the EDENESQUE mark actually reinforces an association with EDEN. Notably, Eden Foods also uses composite terms and portmanteaus within its family of EDEN marks, including EDENSOY and EDENEWS. Consumers would view EDENESQUE as fitting squarely within this family of marks.

Edenesque's products and services, too, are highly related to those offered under Eden Foods' EDEN formative marks. Most obviously, both parties are offering plant-based milk substitutes, which are likely to be used for the same purposes and attractive to the same classes of consumers. Edenesque's pending applications also indicate an intent to use EDENESQUE for promoting public awareness of, and education related to, food and nutrition, which Eden Foods has long offered, and which are covered by numerous trademark registrations including U.S. Reg. Nos. 2905671, 4065063, 4171490, and 4336312.

**wiley.law**

Austin Padgett
October 31, 2024
Page 5


These similarities in marks and overlap in goods, in view of Eden Foods' strong and broad family of EDEN marks, render confusion almost inevitable.

At this point, Eden Foods is willing to accept the possibility that Edenesque's infringement may be unintentional, and therefore is willing to work cooperatively with Edenesque to resolve this conflict. Eden Foods is open to a reasonable wind-down period for Edenesque to select and transition to a new brand name. We ask that Edenesque respond to this correspondence by or before **November 12, 2024**, confirming that it will cease use and drop its registration and applications for the mark, and we will draft up an agreement with a proposal for winding down usage.

If, however, Edenesque does not respond to this correspondence, or persists in its unauthorized use of EDENESQUE despite having actual notice of Eden Foods' trademark rights, Eden Foods will have no choice but to pursue enforcement actions, including potential opposition and cancellation proceedings before the USPTO Trademark Trial and Appeal Board, and trademark infringement litigation in which Eden Foods may seek injunctive relief and enhanced damages for willful infringement.

We look forward to hearing from you.

Sincerely,

Adrienne J. Kosak

cc:  Christopher Kelly, Esq.

Troutman Pepper Hamilton Sanders LLP
Bank of America Plaza, 600 Peachtree Street NE, Suite 3000
Atlanta, GA 30308



troutman.com

Austin Padgett
D 404.885.3155
austin.padgett@troutman.com

December 2, 2024

**VIA E-MAIL**

Adrienne J. Kosak, Esq.
Wiley Rein LLP
2050 M Street NW
Washington, DC 20036

**Re:    EDENESQUE**

Dear Ms. Kosak:

As you know, this firm represents Edenesque, Inc. ("Edenesque") in connection with its intellectual property matters. We have further investigated Eden Foods, Inc.'s ("Eden Foods") claims set out in your letter dated October 31, 2024 (the "October 31 Letter"), and our response to Eden Foods' concerns is provided below.

At the outset, our investigation has identified that Edenesque and Eden Foods have coexisted in the marketplace for years without any actual confusion. Edenesque began using the EDENESQUE Mark at least as early as February 2014 in connection with dairy substitutes. If your client's marks are as long-lived as your October 31 Letter asserts, the companies' marks have coexisted in commerce for over ten (10) years.

Moreover, these marks have coexisted without any instances of confusion. The absence of actual confusion over a long period of time in which the marks coexisted in the marketplace weighs against a finding of a likelihood of confusion. *See, e.g., CDOC, Inc. v. Liberty Bankers Life Ins. Co.*, 844 F. App'x 357, 364 (Fed. Cir. 2021); *In re Guild Mortg. Co.*, 912 F.3d 1376, 1381 (Fed. Cir. 2019) (finding that evidence of concurrent use of marks over a long period of time without evidence of actual confusion weighed against likelihood of confusion); *Al-Site Corp. v. VSI Int'l, Inc.*, 174 F.3d 1308, 1330 (Fed. Cir. 1999) (finding the absence of actual confusion despite several years of simultaneous use in an identical market to weigh in against finding likelihood of confusion); *Kos Pharms., Inc. v. Andrx Corp.,* 369 F.3d 700, 717 (3d Cir. 2004) ("[T]wo parties' concurrent use of 'similar marks for a sufficient period of time without evidence of consumer confusion about the source of the products' allows 'an inference that future consumers will not be confused either.'" (quoting *Fisons Horticulture, Inc. v. Vigoro Inds., Inc.*, 30 F.3d 466, 480 (3d Cir.1994)). Despite the marks coexisting for over a decade, the October 31 Letter does not assert

**Adrienne J. Kosak**
December 2, 2024
Page 2



---

any actual consumer confusion, and Edenesque is unaware of any consumer confusion. If there has been no confusion after such a long period, it is unlikely that confusion will occur.

Also, your client's marks already coexist with other "Eden"-formative marks. The existence of these third-party EDEN marks establishes the weakness of Eden Foods' purported family of EDEN marks and undermines any claim of exclusivity to the use of the "EDEN" concept in connection with food and beverage products.  Specifically, the PTO and state registries have registered multiple marks owned by different entities that contain the term "EDEN" in connection with food and beverage products. See Exhibit A. Because these marks already coexist, the EDENESQUE mark can also coexist—as it has done—without any likelihood of confusion. See In re Coors Brewing Co., 343 F.3d 1340, 1345, 68 U.S.P.Q.2d (BNA) 1059, 1062–63 (Fed. Cir. 2003) (numerous third-party users and registrations establish that mark is not entitled to broad protection); Kenner Parker Toys, Inc. v.  Rose Art Indus., Inc., 963 F.2d 350, 353 (Fed. Cir. 1992) ("Where a party uses a weak mark, his competitors may come closer to his mark than would be the case with a strong mark without violating his rights.").

It is unclear why your client is raising this issue at this time. Edenesque filed its application for EDENESQUE, Reg. No. 6326082 on August 21, 2020. Long before that, Edenesque has been conducting business under the Edenesque name and providing products under that mark. For example, the company joined Instagram in June 2014 and Facebook in March 2014. It has received press coverage over the years. It has not flown under the radar or operated in secret. The assertions and claims made by Eden Foods now, after such a long period, are based in an unreasonable delay in raising its purported rights.

We understand that Eden Foods has concerns, and we are happy to discuss these further and explore the potential for an amicable solution. However, it is unrealistic to ask Edenesque to cease use of the EDENESQUE Mark based on the lengthy coexistence of the parties' marks in commerce, along with numerous other EDEN marks in commerce. Therefore, Edenesque declines to cease the use of the EDENESQUE Mark in commerce or to abandon or forfeit any of its federal trademark applications or registrations.

This letter is not a full discussion or analysis of the legal and factual issues in this matter and is sent without waiver of any rights at law or in equity which Edenesque expressly reserves.

Best regards,

TROUTMAN PEPPER HAMILTON SANDERS LLP

Austin Padgett

**Adrienne J. Kosak**
December 2, 2024
Page 3



## EXHIBIT A

| TM/AN/RN/ Disclaimer | Status/Key Dates | Full Goods/ Services | Owner Information |
|---|---|---|---|
| EAST OF EDEN<br>RN: 3278908<br>SN: 77027507 | Renewed, September 7, 2017<br>Office Status: Registered and Renewed<br>Int'l Class: 30<br>First Use: April, 1996<br>Filed: October 23, 2006<br>Registered: August 14, 2007<br>Last Renewal: August 14, 2017<br>Register Type: Principal Register | Int'l Class: 30<br>(Int'l Class: 30)<br>Sandwiches | Bourgeois Pig, LLC (Illinois Limited Liability Company)<br>738 W. FULLERTON AVENUE, CHICAGO, Illinois 60614 United States of America |
| EDEN CREAMERY<br>RN: 5865331<br>SN: 87904247<br>Disclaimer: "CREAMERY" | Registered, September 24, 2019<br>Office Status: Registered<br>Int'l Class: 29,30<br>First Use: September 30, 2014<br>Filed: May 2, 2018<br>Registered: September 24, 2019<br>Register Type: Principal Register | Int'l Class: 29, 30<br>(Int'l Class: 29)<br>Cheese; Yogurt<br>(Int'l Class: 30)<br>Gelato; Ice cream | Eden Creamery LLC (Idaho Limited Liability Company)<br>9068 Kuna Rd, Kuna, Idaho 83634 United States of America |
| EDEN RIFT VINEYARDS<br>RN: 5740307<br>SN: 87351828<br>Disclaimer: "VINEYARDS" | Registered, June 29, 2021<br>Office Status: Cancellation Terminated - See Ttab Records<br>Int'l Class: 29<br>First Use: February 4, 2019<br>Filed: February 27, 2017<br>Registered: April 30, 2019<br>Register Type: Principal Register | Int'l Class: 29<br>(Int'l Class: 29)<br>Edible olive oils, * sold exclusively out of a winery tasting room to individual consumers for personal use * | Intervine Capital Cienega Valley LLC (California Limited Liability Company)<br>10034 Cienega Road, Hollister, California 95023 United States of America |
| GARDEN OF EDEN EXCITATION TEA<br>RN: 1818537<br>SN: 74282019<br>Disclaimer: "TEA" | Renewed, August 9, 2024<br>Office Status: Registered and Renewed<br>Int'l Class: 30<br>First Use: August 16, 1993<br>Filed: June 1, 1992<br>Registered: January 25, 1994<br>Last Renewal: January 25, 2024<br>Register Type: Principal Register | Int'l Class: 30<br>(Int'l Class: 30)<br>teas and food flavorings | American Fruits and Flavors, LLC (Delaware Limited Liability Company)<br>1 MONSTER WAY, CORONA, California 92879 United States of America |



| TM/AN/RN/ Disclaimer | Status/Key Dates | Full Goods/ Services | Owner Information |
|---|---|---|---|
| GARDEN OF EDEN MEDITATION TEA<br>RN: 1817506<br>SN: 74282001<br>Disclaimer: "TEA" | Renewed, August 23, 2024<br>Office Status: Registered and Renewed<br>Int'l Class: 30<br>First Use: August 16, 1993<br>Filed: June 1, 1992<br>Registered: January 18, 1994<br>Last Renewal: January 18, 2024<br>Register Type: Principal Register | Int'l Class: 30<br>(Int'l Class: 30)<br>teas and food flavorings | American Fruits and Flavors, LLC (Delaware Limited Liability Company)<br>1 MONSTER WAY, CORONA, California 92879<br>United States of America |
| GARDEN OF EDEN MEDITATION TEA 24 TEA BAGS NET WT.3.18OZ.(90.2 0G) and Design<br><br>RN: 1857327<br>SN: 74286685<br>Disclaimer: "TEA", "24 TEA BAGS" and "NET WT. 3.18 OZ. (90.20 G)" | Renewed, September 18, 2014<br>Office Status: Registered and Renewed<br>Int'l Class: 30<br>First Use: August 16, 1993<br>Filed: June 22, 1992<br>Registered: October 4, 1994<br>Last Renewal: October 4, 2014<br>Register Type: Principal Register | Int'l Class: 30<br>(Int'l Class: 30)<br>teas and food flavorings | American Fruits and Flavors, LLC (Delaware Limited Liability Company)<br>1 MONSTER WAY, CORONA, California 92879<br>United States of America |
| GARDEN OF EDEN TEMPTATION TEA (Stylized)<br><br>GARDEN OF EDEN TEMPTATION TEA<br><br>RN: 1817505<br>SN: 74281227<br>Disclaimer: "TEA" | Renewed, August 9, 2024<br>Office Status: Registered and Renewed<br>Int'l Class: 30<br>First Use: August 16, 1993<br>Filed: June 1, 1992<br>Registered: January 18, 1994<br>Last Renewal: January 18, 2024<br>Register Type: Principal Register | Int'l Class: 30<br>(Int'l Class: 30)<br>teas and food flavorings | American Fruits and Flavors, LLC (Delaware Limited Liability Company)<br>1 MONSTER WAY, CORONA, California 92879<br>United States of America |

**Adrienne J. Kosak**
December 2, 2024
Page 5



| TM/AN/RN/ Disclaimer | Status/Key Dates | Full Goods/ Services | Owner Information |
|---|---|---|---|
| HARVEST OF EDEN<br>RN: 3168469<br>SN: 78776086 | Renewed, December 31, 2016<br>Office Status: Registered and Renewed<br>Int'l Class: 29<br>First Use: October 5, 1965<br>Filed: December 19, 2005<br>Registered: November 7, 2006<br>Last Renewal: November 7, 2016<br>Register Type: Principal Register | Int'l Class: 29<br>(Int'l Class: 29)<br>Processed vegetables and fruits | Rema Foods, Inc. (Delaware Corporation)<br>140 Sylvan Avenue, Englewood Cliffs, New Jersey 07632 United States of America |
| LIVEDEN<br>RN: 6747470<br>SN: 88949048 | Registered, May 31, 2022<br>Office Status: Registered<br>Int'l Class: 05<br>First Use: February 1, 2022<br>Filed: June 4, 2020<br>Registered: May 31, 2022<br>Register Type: Principal Register | Int'l Class: 05<br>(Int'l Class: 05)<br>Dietary supplement drink mixes; Dietary supplements; Dietary supplements in the form of powdered drink mixes; Dietary and nutritional supplements; Nutritional supplements; Powdered nutritional supplement drink mix | Puratae, LLC (Nevada Limited Liability Company)<br>Suite 200 7086 S. Highland Drive, Salt Lake City, Utah 84121 United States of America |
| Eden & Co.<br>RN: WI 20220088373 | WISCONSIN - Registered<br>Last Status Received: Registered, August 3, 2022<br>Registered: August 3, 2022 | Int'l Class: 31<br>(Int'l Class: 31)<br>Plant Produce | Annabelle Mae Fosburgh<br>3700 Parmenter St. Apt. 308<br>Middleton, WI 53562 |
| Eden Floral & Co.<br>RN: WI 20220089464 | WISCONSIN - Registered<br>Last Status Received: Registered, November 15, 2022<br>Registered: November 15, 2022 | Int'l Class: 31<br>(Int'l Class: 31)<br>Plant Produce | Abigail Faith Navarro 321 E Wall St Eagle River, WI 54521 |
| GARDEN OF EDEN and Design<br>RN: CA 57908 | CALIFORNIA - Renewed<br>Last Status Received: Renewed, May 17, 2018<br>Registered: May 17, 1978 | Int'l Class: 30<br>(Int'l Class: 30)<br>teas | FRED G. FARAGO SUTTER AVENUE PACOIMA, CA 91331 CA |

**Adrienne J. Kosak**
December 2, 2024
Page 6



| TM/AN/RN/ Disclaimer | Status/Key Dates | Full Goods/ Services | Owner Information |
|---|---|---|---|
| SOFRITOS DEL EDEN PUERTORRIQU E'O<br>RN: PR (No Registration Number) | PUERTO RICO - Registered<br>Last Status Received: Registered, March 14, 2014<br>Registered: October 2, 2013 | Int'l Class: 29<br>(Int'l Class: 29)<br>prepared consisting primarily meals of meat, fish, poultry or vegetables cut vegetables $(bagged, canned or bottled$) canned or bottled vegetables processed garlic $(used as a vegetable, not seasoning$) | LYDIA LOPEZ N BURGOS PO BOX 838 PUNTA SANTIAGO |
| Sweet Eden Bakeshop and Design<br>RN: MD 20210178 | MARYLAND - Registered<br>Last Status Received: Registered, February 25, 2021<br>Registered: February 25, 2021 | Int'l Class: 30<br>(Int'l Class: 30)<br>baked goods. The Mark is used on signs, packaging, business papers, menus, business attire and the internet | Sweet Eden Bakeshop LLC 2604-A ANNAPOLIS RD. SEVERN, MD 21144 |

Adrienne J. Kosak
202.719.7319
akosak@wiley.law



Wiley Rein LLP
2050 M Street NW
Washington, DC 20036
Tel:  202.719.7000

**wiley.law**

January 29, 2025

**VIA EMAIL:**  austin.padgett@troutman.com

Austin Padgett
Troutman Pepper Hamilton Sanders LLP
600 Peachtree St. NE, Suite 3000
Atlanta, GEORGIA United States 30308

Re:    **EDENESQUE**

Dear Austin:

I write in response to your December 2, 2024 letter on behalf of Edenesque, Inc. ("Edenesque"). In your letter, you contest a likelihood of confusion between Edenesque's use of EDENESQUE and my client Eden Foods, Inc.'s ("Eden Foods") senior trademark rights in EDEN formative marks, based primarily on what you claim to be a period of coexistence of the marks. We assume your focus on the purported coexistence reflects recognition of the fact that the marks themselves are inarguably similar and directed to related food products. Indeed, it would be hard to argue a lack of similarity between Eden Foods' long-standing registration for EDENSOY and Edenesque's use of EDENESQUE, both directed to plant-based milk substitutes.

As a legal matter, the purported period of coexistence without apparent consumer confusion does not ameliorate the *likelihood* of consumer confusion presented here. A lack of evidence of actual confusion only weighs against a likelihood of confusion if the marks have been used in a manner that presents meaningful opportunity not only for confusion to occur, but to be reported to the parties. *See, e.g.*, *Harold F. Ritchie, Inc. v. Chesebrough-Pond's, Inc.*, 281 F.2d 755, 761 (2d Cir. 1960) ("Actual confusion or deception of purchasers is not essential to a finding of trademark infringement or unfair competition, it being recognized that reliable evidence of actual instances of confusion is practically almost impossible to secure." (internal quotations omitted)); *In Re Dolphin Acquisition Corp.*, No. 75/008,309, 2001 WL 604049, at *1 (TTAB May 31, 2001) ("[T]he absence of any instances of actual confusion is a meaningful factor only where the record indicates that, for a significant period of time, an applicant's sales and advertising activities have been so appreciable and continuous that, if confusion were likely to happen, any actual incidents thereof would be expected to have occurred and would have come to the attention of one or both of these trademark owners."). As we understand it, Edenesque's use has been localized and limited to the New York City vicinity, was initially only sold in farmers markets, and then sold primarily to coffee shops that use it in their drinks rather than sold directly to ultimate consumers. This highly limited use appears to be reflected on Edenesque's website, that indicates narrow availability of its products:

Austin Padgett
January 29, 2025
Page 2



Under these circumstances, there has been little opportunity for actual confusion to be reported to the parties. But the lack of reported confusion does not mean confusion is not likely to occur, especially as Edenesque seeks to expand its use.

Indeed, it does appear that Edenesque is actively expanding, and in a manner that is highly problematic with respect to Eden Foods' trademark rights. While you attempt to characterize Edenesque's use as consistent over the last decade, publicly available information contradicts that characterization. Recent press identifies Edenesque as a new entrant to the plant-based milk category, "launch[ing] its debut lineup." Robaya, Stephany, "Edenesque Launches New Line of Plant-Based Milks," *Deli Market News* (Oct. 23, 2024), *available at* https://www.delimarketnews.com/quick-bite/edenesque-launches-new-line-plant-based-milks/stephany-robayo/wed-10232024-0839/18378. This article indicates that Edenesque's previously limited sales are now expanding into e-commerce and grocery shelves, including Whole Foods which sells a wide variety of Eden Foods products *including its soy milk product*. *See* https://www.wholefoodsmarket.com/product/eden-foods-organic-unsweetened-soymilk-32-fl-oz-b005vgwn8u. We are now dealing with a situation in which Eden Foods' and Edenesque's products may appear side-by-side on grocery shelves. The likelihood of consumer confusion is thus increasing exponentially.

Eden Foods reiterates its demand that Edenesque transition away from use of EDENESQUE or any other EDEN formative mark, and abandon/forfeit its trademark applications and registration. Eden Foods remains willing to discuss a reasonable wind-down period to ease the burden on Edenesque, but that is the only concession that Eden Foods presently views as workable. The marks, products, and channels of trade are simply too similar for both to continue without causing consumer confusion.

We hope your client will recognize the strength and seniority of Eden Foods trademarks, and will cooperate to resolve this matter in a manner that is as painless for both parties as

Austin Padgett
January 29, 2025
Page 3


possible. But if Edenesque is unwilling to do so, Eden Foods will be forced to take further action to protect its valuable trademark rights.

   We look forward to hearing from you.

Sincerely,

Adrienne J. Kosak

cc:  Christopher Kelly, Esq.



Adrienne J. Kosak
202.719.7319
akosak@wiley.law

Wiley Rein LLP
2050 M Street NW
Washington, DC 20036
Tel:  202.719.7000

**wiley.law**

May 7, 2025

**VIA EMAIL:**  austin.padgett@troutman.com

Austin Padgett
Troutman Pepper Hamilton Sanders LLP
600 Peachtree St. NE, Suite 3000
Atlanta, GEORGIA United States 30308

Re:      **EDENESQUE**

Dear Austin:

I am following up on my January 29, 2025 letter regarding the trademark conflict between Eden Foods, Inc. ("Eden Foods") and Edenesque, Inc. ("Edenesque"), to which I received no response. My letter, and the previous letter sent October 31, 2024, explain the clear likelihood of confusion between Eden Foods' EDEN family of marks and Edenesque's use of EDENESQUE, and the increasing urgency to address this likelihood of confusion due to your client's stated efforts to expand use of its mark. Since that correspondence was sent, there have been at least two more relevant developments:

1.      The U.S. Patent and Trademark Office issued an Office Action against Edenesque's U.S. App. Ser. No. 98/641,516, confirming Eden Foods' stated concerns and refusing the application based on a likelihood of confusion with Eden Foods' senior trademark rights; and

2.      A consumer reported to Eden Foods about encountering the two parties' products and expressing concern about the similarities between the two, as depicted in this photo conveyed with the consumer's message:



Austin Padgett
May 7, 2025
Page 2


       This is a pressing concern for Eden Foods, and one that needs to be resolved with haste. Given Edenesque's ongoing expansions, the threat to Eden Foods' trademarks grows by the day, as does the expense your client will incur when it is forced to rebrand. Please respond to this letter by **May 21, 2025**, informing us whether Edenesque would like to negotiate an appropriate timetable and parameters for ceasing use of the EDENESQUE mark, or whether Eden Foods will be forced to resort to litigation to protect its marks.

       Additionally, please find enclosed Eden Foods' Petition for Cancellation of Edenesque's Reg. No. 6,326,082, filed today with the Trademark Trial and Appeal Board.

Sincerely,

Adrienne J. Kosak

cc:  Christopher Kelly, Esq.

**wiley.law**

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE**
**BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD**

**IN RE REG. NO.:**     **6,326,082**
**MARK:**                        **EDENESQUE**
**FILED:**                        **August 21, 2020**

|  |  |
|---|---|
| EDEN FOODS, INC., | ) |
| | ) |
| Petitioner, | ) |
| | ) Cancellation No. _____ |
| EDENESQUE, LLC, | ) |
| | ) |
| Registrant. | ) |
| | ) |

**PETITION FOR CANCELLATION**

Eden Foods, Inc., a Michigan corporation, with principal offices located at 701 Tecumseh Road, Clinton, Michigan 49236 ("Petitioner"), hereby petitions to cancel Reg. No. 6,326,082 – **EDENESQUE** for "Dairy substitutes, namely, non-dairy milk" in International Class 29, in the name of Edenesque, LLC ("Registrant").  Petitioner is being damaged by the presence of the challenged registration on the Principal Register and puts for the following grounds for cancellation:

1.      Petitioner is a leading producer of a wide and varied array of natural and organic food and beverage products, food supplements, personal care products and kitchenware items under a family of trademarks consisting in whole or part of the brand name EDEN.

2.      Petitioner adopted and commenced use of EDEN as a trademark in the 1960s and has used the EDEN name, alone and in combination with other wording, without interruption to the present day.

3.      Petitioner's adoption and use of its EDEN trademark, alone and in combination with other wording and designs, occurred long before the filing date or dates of first use of the challenged registration.

4.      Petitioner currently offers approximately 300 hundred products under the EDEN name.

5.      One of Petitioner's most popular and well-recognized products is its organic soymilk product, sold under the mark EDENSOY. The EDENSOY products have been for sale in U.S. commerce continuously since at least 1983.

6.      Petitioner's EDEN brand products are sold throughout the United States through virtually all types of merchandising outlets, including, without limitation, national and regional supermarket chains, local grocery stores, food cooperatives, health food stores, convenience stores and department stores.  Petitioner's products also are available through mail order outlets and via the Internet at Petitioner's website found at <edenfoods.com> as well as leading on-line retailers.

7.      Petitioner's EDEN brand products are sold to local, regional and national distributors for resale to retail outlets, to institutional purchasers, directly to retail outlets for resale to consumers and directly to consumers.

8.      Petitioner advertises and promotes its EDEN brand products extensively, including in printed publications, distribution of printed promotional materials and via the Internet, including through such social networking sites as Facebook, Twitter and Pinterest.

9.      Petitioner's EDEN brand products also are the subject of favorable, unsolicited publicity, and Petitioner and its products have received numerous awards for quality and excellence. For instance, the EDENSOY products have been consistently recognized by the

2

Cornucopia Institute for high quality plant-based products, and have won the Lausanne Index Prize for environmental responsibility.

8.      Over the years, Petitioner has developed and adopted many EDEN marks, including, but not limited to, EDEN, EDEN FOODS, EDENSOY, EDEN ORGANIC, and EDENEWS (collectively the "EDEN Marks").

9.      Based on Petitioner's extensive, exclusive and continuous use of the EDEN Marks for its goods and services, the maintenance of premium quality standards and Petitioner's efforts to protect its rights in the EDEN Marks, Petitioner's EDEN Marks have come to be widely and favorably known among the consuming public as designators of origin with respect to Petitioner's products and services.

10.     The strength of Petitioner's EDEN Marks has been recognized by the Trademark Trial and Appeal Board in the following final decisions:

- *Eden Foods, Inc. v. Ficel Marketing Corp.*, Opp. No. 91/107,487 (June 28, 2000): Petitioner successfully opposed registration of the designation EDAN VALLEY for a variety of products, including non-alcoholic beverages.

- *Eden Foods, Inc. v. Thomas Brenkwitz, d/b/a Brenkwitz Farms*, Opp. No. 91/151,474 (June 16, 2005): Petitioner successfully opposed registration of the designation EDEN GARDEN & Design for fruit products. The Board recognized Petitioner's family of EDEN marks and found EDEN strong and entitled to a broad scope of protection.

- *Eden Foods, Inc. v. Kelly Biensen*, Opp. No. 91/202,409 (May 20, 2016): Petitioner successfully opposed registration of the designation EDEN FARMS NATURALLY GOOD FOOD for pork. The Board again found Petitioner's EDEN marks strong and entitled to a broad scope of protection.

- *Eden Foods, Inc. v. Eden's Garden Cafe, LLC*, Opp. No. 91/209,895 (June 1, 2016): Petitioner successfully opposed registration of the designation EDEN'S GARDEN CAFÉ & Design for, among other things, restaurant, café and catering services.

3

- *Eden Foods, Inc. v. Greater Creators*, Opp. No. 91/240,703 (September 11, 2020):   Petitioner successfully challenged registration of the designation CAKES OF EDEN for cake decorating sets, mixing bowls and pans.  The Board reiterated its past findings with respect to the strength of Petitioner's EDEN marks.

- *Eden Foods, Inc. v. The Ethnic Group*, Opp. No. 91/*267,822 (June 12, 2023): Petitioner successfully challenged registration of the designation EDENIC BLENDS for Vitamin and mineral supplements; none of the foregoing containing CBD."

11.     Petitioner successfully enforces its trademark rights in the EDEN Marks not only against food and beverage products and within the broader foodservice industry, but also against other, related products and services, including kitchenware, fertilizer, beauty and personal care products, weight reduction and wellness services, cooking shows, blogs and websites related to health and nutrition, beauty salons, day spas, health food stores, educational services related to healthy eating and diet and information services relating to diet and weight loss.

12.     Petitioner is the owner of a family of registered marks consisting in whole or part of the word EDEN, including the following:

(a)     Reg. No. 1,440,754 – **EDENSOY** for soybean-based food beverages, registered on the Principal Register May 26, 1987.

(b)     Reg. No. 1,452,337 – **EDEN** for pickled plums; processed and unprocessed dried fruits; processed nuts; processed seeds; vegetable oils; namely, corn oil, olive oil, safflower oil, sesame oil; snack foods consisting of processed nuts, processed seeds and dried fruits; processed grains, namely, corn meal, soy flour, chickpea flour, barley flour, wheat flour, buckwheat flour, rice flour, rye flour; pasta, namely, wheat noodles, wheat and egg noodles, wheat and soy noodles, wheat and spinach noodles, wheat and buckwheat noodles; soy sauce; barley malt syrup for table use; vinegar; mustard; tomato based spaghetti sauce; sea salt for table use; beverage consisting of tea and herbs; unprocessed beans, namely, aduki, black turtle beans, kidney beans, great northern beans, green lentils, mung beans, navy beans, pinto beans, soy beans; unprocessed peas, namely, chickpeas, split peas; unprocessed nuts; unprocessed edible seeds; unprocessed grains, namely barley, rice, wheat, buckwheat and millet; unprocessed corn and unpopped popcorn;

4

unprocessed sea vegetables, namely sea weed, registered on the Principal Register August 11, 1987.

**(c)** Reg. No. 1,862,634 – **EDEN** for vegetable oils, crushed tomatoes, sauerkraut, and processed canned beans; pasta; pizza sauce; teas; misos; and condiments; namely, mustard, sea salt, processed sesame seeds, garlic pastes, furikake, pickled beefsteak leaf powder, bonito flakes, pickled ginger, tekka, wasabi powder, tamari, and shoyu; unprocessed grains; namely, barley, wheat and quinoa, registered on the Principal Register November 15, 1994.

**(d)** Reg. No. 2,229,053 – **EDEN** for fruit butter, fruit sauce and fruit juices, registered on the Principal Register March 2, 1999.

**(e)** Reg. No. 2,272,652 – **EDEN ORGANIC** for vegetable oils, processed nuts, processed edible seeds, processed mixture consisting of any combination of fruits, nuts and seeds, dried fruits, rice, pasta and noodles, breakfast cereals, vinegar, and soy sauce, registered on the Principal Register August 24, 1999.

**(f)** Reg. No. 2,503,977 – **EDEN** for dietary food supplements, namely, edible kombu root seaweed and ume plum concentrate, registered on the Principal Register November 6, 2001.

**(g)** Reg. No. 2,905,671 – **EDENEWS** for newsletters in the field of food and food related topics, nutrition, health and diet, farming and agricultural and environmental issues, registered on the Principal Register November 30, 2004.

**(h)** Reg. No. 2,977,773 – **EDEN** for processed popcorn for popping, registered on the Principal Register July 26, 2005.

**(i)** Reg. No. 3,071,337 – **EDEN FOODS** for vegetable oils; processed vegetables; soybean based food beverages; soybean based misos; nut and fruit butters; processed nuts; processed edible seeds; processed mixture consisting of any combination of fruits, nuts and seeds; vegetable chips and dried fruits; tea; sugar; rice; pasta and noodles; flour; breakfast cereals; honey; syrup for table use; candy; salt; mustard; vinegar; sauces, namely, pizza and spaghetti sauces, soy sauce; processed grains; rice and grain based food beverages; herbal food beverages; seasonings, namely, processed sesame seeds, garlic pastes, furikake, pickled beefsteak leaf powder, bonito flakes, pickled ginger, tekka, wasabi powder; crackers; brown rice chips; and granola; unprocessed vegetables, unprocessed grains, unprocessed nuts and unprocessed edible seeds, registered on the Principal Register March 21, 2006.

**(j)**     Reg. No. 3,102,575 – **EDEN** for dried cherries, registered on the Principal Register June 13, 2006.

**(k)**     Reg. No. 4,065,063 – **EDEN** for providing recipes and information in the field of cooking and food preparation; providing information in the field of health, nutrition, diet, beauty and organic farming techniques, registered on the Principal Register December 6, 2011.

**(l)**     Reg. No. 4,171,490 – **EDENEWS** for downloadable electronic newsletters in the field of food and food-related topics, nutrition, health and diet, farming and agricultural and environmental issues, registered on the Principal Register July 10, 2012.

**(m)**     Reg. No. 4,264,567 – **EDEN STORE** for retail and on-line store featuring food and beverage products, registered on the Principal Register December 25, 2012.

**(n)**     Reg. No. 4,264,570 – **EDEN** for retail and on-line store featuring food and beverage products, registered on the Principal Register December 25, 2012.

**(o)**     Reg. No. 4,272,392 – **EDEN ORGANIC** for organic processed beans, organic processed fruits, organic food seasonings, organic popcorn, organic tea, organic food starches, organic food flavorings, registered on the Principal Register January 8, 2013.

**(p)**     Reg. No. 4,272,393 – **EDEN FOODS** for processed beans, processed fruits, processed tomatoes, entrees and side dishes consisting primarily of rice and beans, registered on the Principal Register January 8, 2013.

**(q)**     Reg. No. 4,336,312 – **EDEN RECIPES** for downloadable software in the nature of an application for obtaining news and information in the field of food and food related topics, nutrition, health and diet and related textual, audio and video content on mobile and stationary electronic devices, registered on the Principal Register May 14, 2013.

**(r)**     Reg. No. 4,431,041 – **EDEN** for tooth powder; dietary food supplements and nutritional supplement concentrates; sushi mats; processed vegetables; chili; processed mushrooms; raisins; tofu; vegetable based food beverages; prepared entrees consisting primarily of beans with rice and other side dishes; Umeboshi plum paste; grain based food beverages; natural food sweeteners; arrowroot for use as a food thickener; rice; Ponzu sauce; prepared entrees consisting primarily of rice with beans and other side dishes; edible spices; concentrates for making non-alcoholic beverages; and cooking wine, registered on the Principal Register November 12, 2013.

6

**(s)** Reg. No. 5,189,572 – **EDEN** for instant miso soup and muesli, registered on the Principal Register April 25, 2017.

**(t)** Reg. No. 5,189,573 – **EDEN FOODS** for instant miso soup, registered on the Principal Register April 25, 2017.

**(u)** Reg. No. 5,608,452 – **EDEN & Design** for tahini and black sesame powder, registered on the Principal Register November 13, 2018.

**(v)** Reg. No. 6,138,923 – **EDEN** for gift baskets and bags primarily containing soup and also including a ceramic soup cup; gift baskets and bags primarily containing fruit butters, fruit sauces and dried fruits; processed seeds for snacking; processed beans and gift baskets and bags primarily containing tea powder and also including a whisk, spoon and bowl; gift baskets and bags primarily containing organic teas and also including an infuser spoon and mug; gift baskets and bags primarily containing popcorn and also including a popcorn bowl; pasta and pasta sauce; processed seeds for use as seasoning.

**(w)** Reg. No. 6,637,479 – **EDEN FOODS** for canvas shopping bags, tote bags, lunch bags not of paper, registered on the Principal Register February 8, 2022.

Copies of Petitioner's registrations are available through U.S. Patent and Trademark Office Public Records and will be furnished at the appropriate time in this proceeding to evidence Petitioner's senior rights.

13. Those of the above-listed registrations more than five years old have become incontestable and are conclusive evidence of the validity of the registered mark, Petitioner's ownership thereof and of Petitioner's exclusive right to use the mark as provided by Section 33(b) of the Federal Trademark Act.

14. Based on Petitioner's extensive, exclusive and continuous use of its EDEN Marks, the relevant consuming public has come to recognize the EDEN Marks as being used by Petitioner and to associate and identify the EDEN Marks with Petitioner. Petitioner has obtained and enjoys an exceedingly valuable reputation and goodwill symbolized by the EDEN Marks.

15. Petitioner's EDEN Marks are strong and entitled to a broad scope of protection.

16. The challenged registration covers the designation EDENESQUE in the following stylization:

for "Dairy substitutes, namely, non-dairy milk" in International Class 29.

19. The EDENESQUE mark is highly similar in sight, sound, and connotation to Petitioner's family of EDEN-formative marks, which includes compound terms incorporating the EDEN formative such as EDENSOY.

17. The goods covered by the challenged registration are identical to and/or overlap with those goods covered by Petitioner's registered marks, including incontestable Reg. Nos. 1,440,754 and 3,071,337.

18. Because of the similarities between Petitioner's EDEN Marks and the EDENESQUE mark and the close relationship between Registrant's goods and Petitioner's goods and services, members of the public are likely to associate Registrant and Registrant's goods with Petitioner or with Petitioner's EDEN Marks or with Petitioner's EDEN brand products or believe, falsely, that Registrant's services are sponsored, endorsed or licensed by Petitioner, or that there is some relationship between Petitioner and Registrant.

19. The EDENESQUE mark is likely, when applied to Registrant's goods, to cause confusion, mistake, and to deceive.

8

20.     Any defect, objection or fault found with Registrant's goods would injure the exceedingly valuable reputation and goodwill associated with Petitioner and its products and services sold under Petitioner's EDEN Marks.

21.     The EDENESQUE mark is confusingly similar to Petitioner's EDEN Marks so that continued registration in this case would be inconsistent with and damaging to Petitioner's prior and exclusive rights in its EDEN Marks in connection with the goods and services with which they are used.

22.     Petitioner is being damaged by the continued registration of the EDENESQUE mark.

WHEREFORE, Petitioner prays that its petition be sustained, and that Reg. No. 6,326,082 be removed from the federal trademark register.

Please recognize as attorneys for Petitioner in this proceeding Christopher Kelly and Adrienne Kosak and the firm WILEY REIN LLP, 2050 M Street, N.W., Washington, D.C.  20036.

This petition is being filed by the undersigned attorneys at law, duly authorized to represent Petitioner in this proceeding, pursuant to Trademark Rule 2.101(b).

Respectfully submitted,

EDEN FOODS, INC.

By:     /Christopher Kelly/
         Christopher Kelly
         Adrienne Kosak
         WILEY REIN LLP
         2050 M Street NW
         Washington, D.C. 20036
         (202) 719-7000

*Attorneys for Petitioner*

Dated:  May 7, 2025

9